## UNITED STATES BANKRUPTCY COURT

DISTRICT OF   Maine _____

_____

| | | |
|---|---|---|
| In Re. Sandy Pines, LLC | § | Case No.  26-20038 _____ |
| | § | |
| _____ | § | |
| Debtor(s) | § | |
| | | ☐ Jointly Administered |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2026 _____          Petition Date: 02/24/2026 _____

Months Pending: 1             Industry Classification: | 7 | 0 | 3 | 3 |

Reporting Method:          Accrual Basis  ⊙          Cash Basis  ○

Debtor's Full-Time Employees (current):                    0 _____

Debtor's Full-Time Employees (as of date of order for relief):      0 _____

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Adam R. Prescott
_____
Signature of Responsible Party

04/21/2026
_____
Date

Adam R. Prescott
_____
Printed Name of Responsible Party

100 Middle Street, Portland, Maine 04104
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Sandy Pines, LLC                                                           Case No. 26-20038

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $271,228 | |
| b. Total receipts (net of transfers between accounts) | $243,307 | $255,932 |
| c. Total disbursements (net of transfers between accounts) | $38,749 | $39,123 |
| d. Cash balance end of month (a+b-c) | $475,786 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $38,749 | $39,123 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory (Book ● Market ○ Other ○ (attach explanation)) | $57,467 |
| d. Total current assets | $668,845 |
| e. Total assets | $16,562,653 |
| f. Postpetition payables (excluding taxes) | $849,358 |
| g. Postpetition payables past due (excluding taxes) | $583,155 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $849,358 |
| k. Prepetition secured debt | $18,558,662 |
| l. Prepetition priority debt | $800,366 |
| m. Prepetition unsecured debt | $15,324 |
| n. Total liabilities (debt) (j+k+l+m) | $20,223,709 |
| o. Ending equity/net worth (e-n) | $-3,661,056 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $-4,038 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $1,678 | |
| c. Gross profit (a-b) | $-5,716 | |
| d. Selling expenses | $3,851 | |
| e. General and administrative expenses | $16,288 | |
| f. Other expenses | $26,964 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $115,014 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-167,832 | $-448,109 |

UST Form 11-MOR (12/01/2021)                                  2

Debtor's Name  Sandy Pines, LLC                                                    Case No.  26-20038

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Sandy Pines, LLC                                         Case No. 26-20038

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

UST Form 11-MOR (12/01/2021)                4

Debtor's Name Sandy Pines, LLC     Case No. 26-20038

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Sandy Pines, LLC                                                    Case No.  26-20038

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                          6

Debtor's Name Sandy Pines, LLC                                                                    Case No.  26-20038

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)                                7

Debtor's Name  Sandy Pines, LLC                                                    Case No.  26-20038

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $0 | $0 |
| d.   Postpetition employer payroll taxes paid | $0 | $0 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)       Yes ◯   No ⦿

b.   Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)       Yes ◯   No ⦿

c.   Were any payments made to or on behalf of insiders?       Yes ◯   No ⦿

d.   Are you current on postpetition tax return filings?       Yes ⦿   No ◯

e.   Are you current on postpetition estimated tax payments?       Yes ⦿   No ◯

f.   Were all trust fund taxes remitted on a current basis?       Yes ⦿   No ◯

g.   Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)       Yes ◯   No ⦿

h.   Were all payments made to or on behalf of professionals approved by       Yes ◯   No ◯   N/A ⦿
the court?

i.   Do you have:          Worker's compensation insurance?       Yes ◯   No ⦿

          If yes, are your premiums current?       Yes ◯   No ◯   N/A ⦿   (if no, see Instructions)

          Casualty/property insurance?       Yes ⦿   No ◯

          If yes, are your premiums current?       Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

          General liability insurance?       Yes ⦿   No ◯

          If yes, are your premiums current?       Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?       Yes ◯   No ⦿

k.   Has a disclosure statement been filed with the court?       Yes ◯   No ⦿

l.   Are you current with quarterly U.S. Trustee fees as       Yes ⦿   No ◯
set forth under 28 U.S.C. § 1930?

Debtor's Name Sandy Pines, LLC                                      Case No. 26-20038

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l. Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?   Yes ◯  No ⦿

m. If yes, have you made all Domestic Support Obligation payments?   Yes ◯  No ◯  N/A ⦿

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Valerie Gendron

Signature of Responsible Party

CFO

Title

Valerie Gendron

Printed Name of Responsible Party

04/20/2026

Date

Debtor's Name Sandy Pines, LLC                                    Case No. 26-20038



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Sandy Pines, LLC                                              Case No. 26-20038



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Sandy Pines, LLC                                   Case No. 26-20038


PageThree


PageFour

**Atlantic Hospitality Management LLC**
**Cash Flow Statement**

Reporting Book: ACCRUAL

As of Date: 03/31/2026

Location: Sandy Pines LLC

| | Month Ending 03/31/2026 | Year to Date 03/31/2026 |
|---|---|---|
| **Net Increase (Decrease) in Cash** | | |
| Cash Flows from Operating Activities: | | |
| Net Income | (167,831.68) | (448,108.85) |
| Changes in Operating Assets and Liabilities: | | |
| Changes in Prepaid Expenses and Other Assets | | |
| Prepaid - Insurance | (9,671.61) | (362.27) |
| Prepaid - RE and PP Taxes | 1,248.75 | (3,746.23) |
| Prepaid - Other Expense | 602.77 | (23,916.58) |
| Changes in Prepaid Expenses and Other Assets | (7,820.09) | (28,025.08) |
| Changes to Accounts Payable | | |
| A/P - Trade | 7,750.23 | (333,754.68) |
| A/P - Advance Deposits | 249,649.02 | 649,493.12 |
| A/P - Gift Certificates | (150.00) | (395.53) |
| American Express - x01005 | (1,698.70) | (1,699.50) |
| Changes to Accounts Payable | 255,550.55 | 313,643.41 |
| Changes to Accrued Liabilites and Other Liabilities | | |
| Accrued Payroll | 2,103.61 | 2,103.61 |
| Accrued PTO Vacation | 3,692.54 | 3,692.54 |
| Accrued Bonus Expense | 2,250.00 | 2,250.00 |
| Accrued Interest | 115,014.07 | 569,639.32 |
| Accrued Credit Card Commission | 4,826.61 | 3,927.06 |
| Accrued Other | (3,133.93) | (1,807.47) |
| Sales Tax Payable - Rooms | 0.00 | (2.41) |
| Sales Tax Payable | 0.00 | 8.34 |
| Due to Atlantic Hospitality LLC | 0.00 | (128,734.01) |
| Changes to Accrued Liabilites and Other Liabilities | 124,752.90 | 451,076.98 |
| Changes in Operating Assets and Liabilities: | 372,483.36 | 736,695.31 |
| Total Cash Flows from Operating Activities: | 204,651.68 | 288,586.46 |
| Cash Flows from Investing Activities | | |
| Purchase of long term investments and other assets | | |
| Due from Atlantic Hospitality LLC | (93.58) | (93.58) |
| Due from T. Harrington | 0.00 | 30,827.18 |
| Purchase of long term investments and other assets | (93.58) | 30,733.60 |
| Net cash provided by investing activities | (93.58) | 30,733.60 |
| Cash Flows from Financing Activities | | |
| Changes in Debt Proceeds | | |
| Saco & Biddeford - x0070 | 0.00 | (6,800.56) |
| Mutual One - x5376 | 0.00 | 53,677.24 |
| Changes in Debt Proceeds | 0.00 | 46,876.68 |
| Changes in Capital Stock | | |
| Members Equity | 0.00 | (291,257.38) |
| Changes in Capital Stock | 0.00 | (291,257.38) |

| | | |
|---|---:|---:|
| Net cash provided by financing activities | 0.00 | (244,380.70) |
| **Total Net Increase (Decrease) in Cash** | **204,558.10** | **74,939.36** |
| | | |
| **Cash - Beginning of Period** | **271,227.65** | **109,589.01** |
| **Cash - End of Period** | **475,785.75** | **475,785.75** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Company name:** | Sandy Pines Campground | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | |
| **Start Date:** | 3/1/2026 | | | | | | | |
| **End Date:** | 3/31/2026 | | | | | | | |
| **Location:** | 1007--Sandy Pines LLC | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **10170 - Maine Community Bank - x5896 (Balance forward As of 03/01/2026)** | | | | | | | | 37,179.65 |
| 3/6/2026 | 3/6/2026 | 1831 | AP pymt - Sandy Pines, LLC | | CDJ | | 37,179.65 | 0.00 |
| **Totals for 10170 - Maine Community Bank - x5896** | | | | | | 0.00 | 37,179.65 | 0.00 |
| | | | | | | | | |
| **10171 - Mutual One - x7308 (Balance forward As of 03/01/2026)** | | | | | | | | 207,108.48 |
| 3/1/2026 | 3/1/2026 | | Daily Deposit -Campspot CC | | CRJ | 5,921.97 | | 213,030.45 |
| 3/2/2026 | 3/2/2026 | | Daily Deposit -Campspot CC | | CRJ | 6,137.25 | | 219,167.70 |
| 3/2/2026 | 3/2/2026 | | Daily Deposit -Campspot CC | | CRJ | 6,819.44 | | 225,987.14 |
| 3/2/2026 | 3/2/2026 | | Daily Deposit -Campspot CC | | CRJ | 2,163.11 | | 228,150.25 |
| 3/2/2026 | 3/2/2026 | | Reversed -- Daily Deposit -Campspot CC | | CRJ | | 6,137.25 | 222,013.00 |
| 3/3/2026 | 3/3/2026 | | Bankcard merchant fee Acct # 7884 | | GJ | | 72.03 | 221,940.97 |
| 3/3/2026 | 3/3/2026 | | Bankcard merchant fee Acct # 7884 | | GJ | | 3,508.24 | 218,432.73 |
| 3/3/2026 | 3/3/2026 | | Daily Deposit -Campspot CC | | CRJ | 11,371.42 | | 229,804.15 |
| 3/3/2026 | 3/3/2026 | | 147018815 | | CDJ | | 25.00 | 229,779.15 |
| 3/3/2026 | 3/3/2026 | | 147053053 | | CDJ | | 20.00 | 229,759.15 |
| 3/4/2026 | 3/4/2026 | | Daily Deposit -Campspot CC | | CRJ | 7,565.15 | | 237,324.30 |
| 3/5/2026 | 3/5/2026 | | Daily Deposit -Campspot CC | | CRJ | 2,565.86 | | 239,890.16 |
| 3/5/2026 | 3/5/2026 | | Bankcard -worldpay merchant fees | | GJ | | 49.95 | 239,840.21 |
| 3/5/2026 | 3/5/2026 | | Bankcard -worldpay merchant fees | | GJ | | 69.94 | 239,770.27 |
| 3/5/2026 | 3/5/2026 | | Bankcard -worldpay merchant fees | | GJ | | 130.84 | 239,639.43 |
| 3/5/2026 | 3/5/2026 | | Bankcard=merchant services | | GJ | | 29.99 | 239,609.44 |
| 3/6/2026 | 3/6/2026 | 7459 | AP pymt - Sandy Pines, LLC | | CDJ | | 243,231.97 | -3,622.53 |
| 3/6/2026 | 3/6/2026 | | Daily Deposit -Campspot CC | | CRJ | 5,462.53 | | 1,840.00 |
| 3/9/2026 | 3/9/2026 | | Daily Deposit -Campspot CC | | CRJ | 2,560.95 | | 4,400.95 |
| 3/9/2026 | 3/9/2026 | | Daily Deposit -Campspot CC | | CRJ | 6,798.49 | | 11,199.44 |
| 3/9/2026 | 3/9/2026 | | Daily Deposit -Campspot CC | | CRJ | 7,278.94 | | 18,478.38 |
| 3/9/2026 | 3/9/2026 | | To void ARB Check #6891 originally dated 1.8.25 | | CRJ | 840.00 | | 19,318.38 |
| 3/10/2026 | 3/10/2026 | | Daily Deposit -Campspot CC | | CRJ | 4,320.21 | | 23,638.59 |
| 3/11/2026 | 3/11/2026 | | Daily Deposit -Campspot CC | | CRJ | | 1,302.40 | 22,336.19 |
| 3/11/2026 | 3/11/2026 | | AP pymt - CampSpot-Auto: Autopay | 650 | CDJ | | 847.27 | 21,488.92 |
| 3/12/2026 | 3/12/2026 | | Daily Deposit -Campspot CC | | CRJ | 1,690.28 | | 19,798.64 |
| 3/13/2026 | 3/13/2026 | 7460 | AP pymt - Sandy Pines, LLC | | CDJ | | 7,977.23 | 11,821.41 |
| 3/13/2026 | 3/13/2026 | 7461 | AP pymt - Sandy Pines, LLC | | CDJ | | 35,665.24 | -23,843.83 |
| 3/13/2026 | 3/13/2026 | 7463 | AP pymt - Sandy Pines, LLC | | CDJ | | 21,588.93 | -45,432.76 |
| 3/13/2026 | 3/13/2026 | | Daily Deposit -Campspot CC | | CRJ | 10,767.52 | | -34,665.24 |
| 3/13/2026 | 3/13/2026 | Voided - 7461 | AP pymt - Sandy Pines, LLC | | CDJ | 35,665.24 | | 1,000.00 |
| 3/16/2026 | 3/16/2026 | 7462 | AP pymt - Sandy Pines, LLC | | CDJ | | 21,588.93 | -20,588.93 |
| 3/16/2026 | 3/16/2026 | | Daily Deposit -Campspot CC | | CRJ | 3,210.46 | | -17,378.47 |
| 3/16/2026 | 3/16/2026 | | Daily Deposit -Campspot CC | | CRJ | 3,584.47 | | -13,794.00 |
| 3/16/2026 | 3/16/2026 | | Daily Deposit -Campspot CC | | CRJ | 6,881.38 | | -6,912.62 |
| 3/16/2026 | 3/16/2026 | Voided - 7462 | AP pymt - Sandy Pines, LLC | | CDJ | 21,588.93 | | 14,676.31 |
| 3/17/2026 | 3/17/2026 | | Daily Deposit -Campspot CC | | CRJ | 40,592.58 | | 55,268.89 |
| 3/20/2026 | 3/20/2026 | 7464 | AP pymt - Sandy Pines, LLC | | CDJ | | 53,000.00 | 2,268.89 |
| 3/20/2026 | 3/20/2026 | 7465 | AP pymt - Sandy Pines, LLC | | CDJ | | 53,000.00 | -50,731.11 |
| 3/20/2026 | 3/20/2026 | Voided - 7464 | AP pymt - Sandy Pines, LLC | | CDJ | 53,000.00 | | 2,268.89 |
| **Totals for 10171 - Mutual One - x7308** | | | | | | 245,095.90 | 449,935.49 | 2,268.89 |
| | | | | | | | | |
| **10172 - Saco & Biddeford Savings - x5918 (Balance forward As of 03/01/2026)** | | | | | | | | 2,104.55 |
| 3/6/2026 | 3/6/2026 | 114 | AP pymt - Sandy Pines, LLC | | CDJ | | 2,104.55 | 0.00 |
| 3/31/2026 | 3/31/2026 | | Bank Service Charge: Service Charge | 600 | CDJ | | 10.00 | -10.00 |
| **Totals for 10172 - Saco & Biddeford Savings - x5918** | | | | | | 0.00 | 2,114.55 | -10.00 |
| | | | | | | | | |
| **10173 - Bangor Savings Bank - x7487 (Balance forward As of 03/01/2026)** | | | | | | | | 9,930.45 |
| **Totals for 10173 - Bangor Savings Bank - x7487** | | | | | | 0.00 | 0.00 | 9,930.45 |
| | | | | | | | | |
| **10174 - TD Bank - x3171 (Balance forward As of 03/01/2026)** | | | | | | | | 0.00 |
| 3/6/2026 | 3/6/2026 | | Reclass for Sandy Pines account closures | | CRJ | 282,516.17 | | 282,516.17 |
| 3/13/2026 | 3/13/2026 | | Transfered from Acct #7803 03.13.26 | | CDJ | 21,588.93 | | 304,105.10 |
| 3/13/2026 | 3/13/2026 | | TIM HARRINGTON 1005 ONLINE PAYMENT - THANK YOU | | GJ | | 2,025.75 | 302,079.35 |
| 3/18/2026 | 3/18/2026 | | Daily Deposit -Campspot CC | | CRJ | 33,455.01 | | 335,534.36 |
| 3/18/2026 | 3/18/2026 | | AP pymt - Treasurer, State of Maine (Alcohol): EFT | 600 | CDJ | | 410.00 | 335,124.36 |
| 3/19/2026 | 3/19/2026 | | Daily Deposit -Campspot CC | | CRJ | 7,192.01 | | 342,316.37 |
| 3/19/2026 | 3/19/2026 | | Lightspeed subscription through link setup | | CDJ | 0.01 | | 342,316.38 |
| 3/19/2026 | 3/19/2026 | | AP pymt - ResNexus: Autopay | 650 | CDJ | | 260.40 | 342,055.98 |
| 3/20/2026 | 3/20/2026 | | Charge back Graydon seasonal deposit $3719.prearbritration was in favor of guest | | GJ | | 3,719.00 | 338,336.98 |
| 3/20/2026 | 3/20/2026 | | Ck7464 from Acct # 7803 to acct # 3171 to closse off account | | CRJ | 53,000.00 | | 391,336.98 |
| 3/20/2026 | 3/20/2026 | | Daily Deposit -Campspot CC | | CRJ | 3,774.28 | | 395,111.26 |
| 3/23/2026 | 3/23/2026 | 11101 | AP pymt - Sevigney-Lyons Insurance | | CDJ | | 15,142.80 | 379,968.46 |

| Date | Date | Num | Description | Acct | Type | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/23/2026 | 3/23/2026 | | Chargeback Reservation Micheal Fanelli 01.13.26 | | CRJ | | 492.68 | 379,475.78 |
| 3/23/2026 | 3/23/2026 | | Daily Deposit -Campspot CC | | CRJ | 9,438.60 | | 388,914.38 |
| 3/23/2026 | 3/23/2026 | | Daily Deposit -Campspot CC | | CRJ | 2,576.76 | | 391,491.14 |
| 3/23/2026 | 3/23/2026 | | Daily Deposit -Campspot CC | | CRJ | 8,298.16 | | 399,789.30 |
| 3/24/2026 | 3/24/2026 | | Daily Deposit -Campspot CC | | CRJ | 3,833.54 | | 403,622.84 |
| 3/25/2026 | 3/25/2026 | 11102 | AP pymt - Central Maine Power | 680 | CDJ | | 48.93 | 403,573.91 |
| 3/25/2026 | 3/25/2026 | 11103 | AP pymt - Central Maine Power | 680 | CDJ | | 48.93 | 403,524.98 |
| 3/25/2026 | 3/25/2026 | 11104 | AP pymt - Central Maine Power | 680 | CDJ | | 48.93 | 403,476.05 |
| 3/25/2026 | 3/25/2026 | 11105 | AP pymt - Central Maine Power | 680 | CDJ | | 48.93 | 403,427.12 |
| 3/25/2026 | 3/25/2026 | 11106 | AP pymt - Central Maine Power | 680 | CDJ | | 48.93 | 403,378.19 |
| 3/25/2026 | 3/25/2026 | 11107 | AP pymt - Central Maine Power | 680 | CDJ | | 48.93 | 403,329.26 |
| 3/25/2026 | 3/25/2026 | 11108 | AP pymt - Central Maine Power - 179 | 680 | CDJ | | 49.49 | 403,279.77 |
| 3/25/2026 | 3/25/2026 | 11109 | AP pymt - Central Maine Power - 342 | 680 | CDJ | | 354.37 | 402,925.40 |
| 3/25/2026 | 3/25/2026 | 11110 | AP pymt - Central Maine Power - 394 | 680 | CDJ | | 98.31 | 402,827.09 |
| 3/25/2026 | 3/25/2026 | 11111 | AP pymt - Central Maine Power - 427 | 680 | CDJ | | 48.92 | 402,778.17 |
| 3/25/2026 | 3/25/2026 | 11112 | AP pymt - Central Maine Power - 472 | 680 | CDJ | | 49.66 | 402,728.51 |
| 3/25/2026 | 3/25/2026 | 11113 | AP pymt - Central Maine Power - 477 | 680 | CDJ | | 62.29 | 402,666.22 |
| 3/25/2026 | 3/25/2026 | 11114 | AP pymt - Central Maine Power - 736 | 680 | CDJ | | 49.39 | 402,616.83 |
| 3/25/2026 | 3/25/2026 | 11115 | AP pymt - Cintas | 670 | CDJ | | 301.73 | 402,315.10 |
| 3/25/2026 | 3/25/2026 | 11116 | AP pymt - Consolidated Communications | 650 | CDJ | | 280.36 | 402,034.74 |
| 3/25/2026 | 3/25/2026 | 11117 | AP pymt - GWI | 650 | CDJ | | 1,152.69 | 400,882.05 |
| 3/25/2026 | 3/25/2026 | 11118 | AP pymt - Maine Tourism Association | 660 | CDJ | | 315.00 | 400,567.05 |
| 3/25/2026 | 3/25/2026 | 11119 | AP pymt - Nexamp-Autopay | 680 | CDJ | | 2,571.14 | 397,995.91 |
| 3/25/2026 | 3/25/2026 | 11120 | AP pymt - PIne Tree Waste | 670 | CDJ | | 4.57 | 397,991.34 |
| 3/25/2026 | 3/25/2026 | 11121 | AP pymt - Reliable Networks | 650 | CDJ | | 393.00 | 397,598.34 |
| 3/25/2026 | 3/25/2026 | 11122 | AP pymt - SetAway LLC | 600 | CDJ | | 225.00 | 397,373.34 |
| 3/25/2026 | 3/25/2026 | 11123 | AP pymt - Superior Pest Services, Inc. | 670 | CDJ | | 145.00 | 397,228.34 |
| 3/25/2026 | 3/25/2026 | 11124 | AP pymt - Tony Daggett | 670 | CDJ | | 1,668.75 | 395,559.59 |
| 3/25/2026 | 3/25/2026 | 11125 | AP pymt - Town of Kennebunkport | | CDJ | | 7,492.48 | 388,067.11 |
| 3/25/2026 | 3/25/2026 | 11126 | AP pymt - Treasurer, State of Maine (DOT) | 600 | CDJ | | 90.00 | 387,977.11 |
| 3/25/2026 | 3/25/2026 | 11127 | AP pymt - Valerie Gendron | 600 | CDJ | | 407.21 | 387,569.90 |
| 3/25/2026 | 3/25/2026 | | Daily Deposit -Campspot CC | | CRJ | 4,695.11 | | 392,265.01 |
| 3/25/2026 | 3/25/2026 | | AP pymt - ResNexus: Autopay | 650 | CDJ | | 99.00 | 392,166.01 |
| 3/26/2026 | 3/26/2026 | 11128 | AP pymt - Seasonal Connect | 600 | CDJ | | 174.75 | 391,991.26 |
| 3/26/2026 | 3/26/2026 | 11128 | AP pymt - Seasonal Connect | | CDJ | | 296.13 | 391,695.13 |
| 3/26/2026 | 3/26/2026 | | Daily Deposit -Campspot CC | | CRJ | 12,319.17 | | 404,014.30 |
| 3/27/2026 | 3/27/2026 | | Daily Deposit -Campspot CC | | CRJ | 2,504.76 | | 406,519.06 |
| 3/27/2026 | 3/27/2026 | | Daily Deposit -Campspot Check payment | | CRJ | 2,930.00 | | 409,449.06 |
| 3/30/2026 | 3/30/2026 | 11130 | AP pymt - The Chamber | 660 | CDJ | | 2,204.00 | 407,245.06 |
| 3/30/2026 | 3/30/2026 | | Daily Deposit -Campspot CC | | CRJ | 6,334.33 | | 413,579.39 |
| 3/30/2026 | 3/30/2026 | | Daily Deposit -Campspot CC | | CRJ | 6,334.33 | | 419,913.72 |
| 3/30/2026 | 3/30/2026 | | Daily Deposit -Campspot CC | | CRJ | 3,142.19 | | 423,055.91 |
| 3/30/2026 | 3/30/2026 | | Daily Deposit -Campspot CC | | CRJ | 6,591.10 | | 429,647.01 |
| 3/31/2026 | 3/31/2026 | | Daily Deposit -Campspot CC | | CRJ | 5,014.56 | | 434,661.57 |
| 3/31/2026 | 3/31/2026 | | Reversed -- Daily Deposit -Campspot CC | | CRJ | | 6,334.33 | 428,327.24 |
| 3/31/2026 | 3/31/2026 | | Bank Interest Earned: interest earned | 800 | CDJ | 9.66 | | 428,336.90 |
| **Totals for 10174 - TD Bank - x3171** | | | | | | **475,548.68** | **47,211.78** | **428,336.90** |

**10175 - TD Bank - Utility Escrow (Balance forward As of 03/01/2026)**

| Date | Date | Num | Description | Acct | Type | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0.00 |
| 3/13/2026 | 3/13/2026 | | Deposit from Acct #7803 to new TD DIP Utility Deposit Account | | CDJ | 7,977.23 | | 7,977.23 |
| 3/31/2026 | 3/31/2026 | | Bank Interest Earned: intrest Paid | 800 | CDJ | 0.16 | | 7,977.39 |
| **Totals for 10175 - TD Bank - Utility Escrow** | | | | | | **7,977.39** | **0.00** | **7,977.39** |

**10720 - Cash - Other (Balance forward As of 03/01/2026)**

| Date | Date | Num | Description | Acct | Type | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0.00 |
| 3/6/2026 | 3/6/2026 | 5896 | Bill - Sandy Pines, LLC: To transfer funds to new account | | APJ | 37,179.65 | | 37,179.65 |
| 3/6/2026 | 3/6/2026 | 5918 | Bill - Sandy Pines, LLC: To transfer funds to new account | | APJ | 2,104.55 | | 39,284.20 |
| 3/6/2026 | 3/6/2026 | 7308 | Bill - Sandy Pines, LLC: To transfer funds to new account | | APJ | 243,231.97 | | 282,516.17 |
| 3/6/2026 | 3/6/2026 | | 2026.03 CIT Reclass for Sandy Pines account closures | | CDJ | | 2,104.55 | 280,411.62 |
| 3/6/2026 | 3/6/2026 | | 2026.03 CIT Reclass for Sandy Pines account closures | | CDJ | | 37,179.65 | 243,231.97 |
| 3/6/2026 | 3/6/2026 | | 2026.03 CIT Reclass for Sandy Pines account closures | | CDJ | | 243,231.97 | 0.00 |
| **Totals for 10720 - Cash - Other** | | | | | | **282,516.17** | **282,516.17** | **0.00** |

**10730 - Cash In Transit (Balance forward As of 03/01/2026)**

| Date | Date | Num | Description | Acct | Type | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 14,904.52 |
| 3/1/2026 | 3/1/2026 | | Daily Deposit -Campspot CC | | CRJ | | 5,921.97 | 8,982.55 |
| 3/1/2026 | 3/1/2026 | | Daily SJ- Campspot cc payments | | SJ | 11,371.42 | | 20,353.97 |
| 3/2/2026 | 3/2/2026 | | Daily Deposit -Campspot CC | | CRJ | | 6,137.25 | 14,216.72 |
| 3/2/2026 | 3/2/2026 | | Daily Deposit -Campspot CC | | CRJ | | 6,819.44 | 7,397.28 |
| 3/2/2026 | 3/2/2026 | | Daily Deposit -Campspot CC | | CRJ | | 2,163.11 | 5,234.17 |
| 3/2/2026 | 3/2/2026 | | Daily SJ- Campspot cc payments | | SJ | 7,565.15 | | 12,799.32 |
| 3/2/2026 | 3/2/2026 | | Reversed -- Daily Deposit -Campspot CC | | CRJ | 6,137.25 | | 18,936.57 |
| 3/3/2026 | 3/3/2026 | | Daily Deposit -Campspot CC | | CRJ | | 11,371.42 | 7,565.15 |
| 3/3/2026 | 3/3/2026 | | Daily SJ- Campspot cc payments | | SJ | 2,565.85 | | 10,131.00 |
| 3/3/2026 | 3/3/2026 | | Daily SJ- Campspot cc payments | | SJ | 2,565.86 | | 12,696.86 |
| 3/3/2026 | 3/3/2026 | | Reversed -- Daily SJ- Campspot cc payments | | SJ | | 2,565.85 | 10,131.01 |

| Date | Date | Description | Type | | | |
|---|---|---|---|---|---|---|
| 3/4/2026 | 3/4/2026 | Daily Deposit -Campspot CC | CRJ | | 7,565.15 | 2,565.86 |
| 3/4/2026 | 3/4/2026 | Daily SJ- Campspot cc payments | SJ | 5,462.53 | | 8,028.39 |
| 3/5/2026 | 3/5/2026 | Daily Deposit -Campspot CC | CRJ | | 2,565.86 | 5,462.53 |
| 3/5/2026 | 3/5/2026 | Daily SJ- Campspot cc payments | SJ | 2,560.95 | | 8,023.48 |
| 3/6/2026 | 3/6/2026 | 2026.03 CIT Reclass for Sandy Pines account closures | CDJ | 2,104.55 | | 10,128.03 |
| 3/6/2026 | 3/6/2026 | 2026.03 CIT Reclass for Sandy Pines account closures | CDJ | 37,179.65 | | 47,307.68 |
| 3/6/2026 | 3/6/2026 | 2026.03 CIT Reclass for Sandy Pines account closures | CDJ | 243,231.97 | | 290,539.65 |
| 3/6/2026 | 3/6/2026 | Daily Deposit -Campspot CC | CRJ | | 5,462.53 | 285,077.12 |
| 3/6/2026 | 3/6/2026 | Daily SJ - Campspot 03.06.26 | SJ | 6,798.49 | | 291,875.61 |
| 3/6/2026 | 3/6/2026 | Reclass for Sandy Pines account closures Biddeford Savings Bank | CRJ | | 37,179.65 | 254,695.96 |
| 3/6/2026 | 3/6/2026 | Reclass for Sandy Pines account closures Mutual One Bank | CRJ | | 243,231.97 | 11,463.99 |
| 3/6/2026 | 3/6/2026 | Reclass for Sandy Pines account closures saco and Biddeford Savings Bank | CRJ | | 2,104.55 | 9,359.44 |
| 3/7/2026 | 3/7/2026 | Daily SJ - Campspot 03.06.26 | SJ | 7,278.94 | | 16,638.38 |
| 3/8/2026 | 3/8/2026 | Daily SJ - Campspot 03.06.26 | SJ | 4,320.21 | | 20,958.59 |
| 3/9/2026 | 3/9/2026 | Daily Deposit -Campspot CC | CRJ | | 2,560.95 | 18,397.64 |
| 3/9/2026 | 3/9/2026 | Daily Deposit -Campspot CC | CRJ | | 6,798.49 | 11,599.15 |
| 3/9/2026 | 3/9/2026 | Daily Deposit -Campspot CC | CRJ | | 7,278.94 | 4,320.21 |
| 3/9/2026 | 3/9/2026 | Daily SJ - Campspot 03.06.26 | SJ | 1,302.40 | | 3,017.81 |
| 3/10/2026 | 3/10/2026 | Daily Deposit -Campspot CC | CRJ | | 4,320.21 | -1,302.40 |
| 3/10/2026 | 3/10/2026 | . | SJ | | 1,690.28 | -2,992.68 |
| 3/11/2026 | 3/11/2026 | Daily Deposit -Campspot CC | CRJ | 1,302.40 | | -1,690.28 |
| 3/11/2026 | 3/11/2026 | . | SJ | 10,767.52 | | 9,077.24 |
| 3/12/2026 | 3/12/2026 | Daily Deposit -Campspot CC | CRJ | 1,690.28 | | 10,767.52 |
| 3/12/2026 | 3/12/2026 | . | SJ | 3,210.46 | | 13,977.98 |
| 3/13/2026 | 3/13/2026 | Daily Deposit -Campspot CC | CRJ | | 10,767.52 | 3,210.46 |
| 3/13/2026 | 3/13/2026 | . | SJ | 3,584.47 | | 6,794.93 |
| 3/14/2026 | 3/14/2026 | . | SJ | 6,881.38 | | 13,676.31 |
| 3/15/2026 | 3/15/2026 | . | SJ | 40,592.58 | | 54,268.89 |
| 3/16/2026 | 3/16/2026 | Daily Deposit -Campspot CC | CRJ | | 3,210.46 | 51,058.43 |
| 3/16/2026 | 3/16/2026 | Daily Deposit -Campspot CC | CRJ | | 3,584.47 | 47,473.96 |
| 3/16/2026 | 3/16/2026 | Daily Deposit -Campspot CC | CRJ | | 6,881.38 | 40,592.58 |
| 3/16/2026 | 3/16/2026 | . | SJ | 33,455.01 | | 74,047.59 |
| 3/17/2026 | 3/17/2026 | Daily Deposit -Campspot CC | CRJ | | 40,592.58 | 33,455.01 |
| 3/17/2026 | 3/17/2026 | Daily SJ - Cash in Transit | SJ | 7,192.01 | | 40,647.02 |
| 3/18/2026 | 3/18/2026 | Daily Deposit -Campspot CC | CRJ | | 33,455.01 | 7,192.01 |
| 3/18/2026 | 3/18/2026 | Daily SJ - Cash in Transit | SJ | 3,774.28 | | 10,966.29 |
| 3/19/2026 | 3/19/2026 | Daily Deposit -Campspot CC | CRJ | | 7,192.01 | 3,774.28 |
| 3/19/2026 | 3/19/2026 | Daily SJ - Cash in Transit | SJ | 9,438.60 | | 13,212.88 |
| 3/20/2026 | 3/20/2026 | Charge back Graydon seasonal deposit $3719.prearbritration was in favor of guest | GJ | 3,719.00 | | 16,931.88 |
| 3/20/2026 | 3/20/2026 | Ck7464 Acct #7308 transfer funds to acct # 3171 | CRJ | 53,000.00 | | 69,931.88 |
| 3/20/2026 | 3/20/2026 | Ck7464 from Acct # 7803 to acct # 3171 to closse off account | CRJ | | 53,000.00 | 16,931.88 |
| 3/20/2026 | 3/20/2026 | Daily Deposit -Campspot CC | CRJ | | 3,774.28 | 13,157.60 |
| 3/20/2026 | 3/20/2026 | Daily SJ - Cash in Transit | SJ | 2,576.76 | | 15,734.36 |
| 3/21/2026 | 3/21/2026 | Daily SJ - Cash in Transit | SJ | 8,298.16 | | 24,032.52 |
| 3/22/2026 | 3/22/2026 | Daily SJ - Cash in Transit | SJ | 3,833.54 | | 27,866.06 |
| 3/23/2026 | 3/23/2026 | Chargeback Reservation Micheal Fanelli 01.13.26 | CRJ | 492.68 | | 28,358.74 |
| 3/23/2026 | 3/23/2026 | Daily Deposit -Campspot CC | CRJ | | 9,438.60 | 18,920.14 |
| 3/23/2026 | 3/23/2026 | Daily Deposit -Campspot CC | CRJ | | 2,576.76 | 16,343.38 |
| 3/23/2026 | 3/23/2026 | Daily Deposit -Campspot CC | CRJ | | 8,298.16 | 8,045.22 |
| 3/23/2026 | 3/23/2026 | Daily SJ - Cash in Transit | SJ | 4,695.11 | | 12,740.33 |
| 3/23/2026 | 3/23/2026 | Daily SJ - Cash in Transit check | SJ | 2,930.00 | | 15,670.33 |
| 3/23/2026 | 3/23/2026 | cash in transit-charge back not entered in campspot | SJ | | 467.68 | 15,202.65 |
| 3/24/2026 | 3/24/2026 | Daily Deposit -Campspot CC | CRJ | | 3,833.54 | 11,369.11 |
| 3/24/2026 | 3/24/2026 | Daily SJ - Cash in Transit | SJ | 12,319.17 | | 23,688.28 |
| 3/25/2026 | 3/25/2026 | Daily Deposit -Campspot CC | CRJ | | 4,695.11 | 18,993.17 |
| 3/25/2026 | 3/25/2026 | Daily SJ - Cash in Transit | SJ | 2,504.76 | | 21,497.93 |
| 3/26/2026 | 3/26/2026 | Daily Deposit -Campspot CC | CRJ | | 12,319.17 | 9,178.76 |
| 3/26/2026 | 3/26/2026 | Daily SJ - Campspot 03.26.26 | SJ | 6,334.33 | | 15,513.09 |
| 3/27/2026 | 3/27/2026 | Daily Deposit -Campspot CC | CRJ | | 2,504.76 | 13,008.33 |
| 3/27/2026 | 3/27/2026 | Daily Deposit -Campspot Check payment | CRJ | | 2,930.00 | 10,078.33 |
| 3/27/2026 | 3/27/2026 | Daily SJ - Campspot 03.26.26 | SJ | 3,142.19 | | 13,220.52 |
| 3/28/2026 | 3/28/2026 | Daily SJ - Campspot 03.26.26 | SJ | 6,591.10 | | 19,811.62 |
| 3/29/2026 | 3/29/2026 | Daily SJ - Campspot 03.26.26 | SJ | 5,014.56 | | 24,826.18 |
| 3/30/2026 | 3/30/2026 | Daily Deposit -Campspot CC | CRJ | | 6,334.33 | 18,491.85 |
| 3/30/2026 | 3/30/2026 | Daily Deposit -Campspot CC | CRJ | | 6,334.33 | 12,157.52 |
| 3/30/2026 | 3/30/2026 | Daily Deposit -Campspot CC | CRJ | | 3,142.19 | 9,015.33 |
| 3/30/2026 | 3/30/2026 | Daily Deposit -Campspot CC | CRJ | | 6,591.10 | 2,424.23 |
| 3/30/2026 | 3/30/2026 | Daily SJ - Campspot 03.30.26 | SJ | 6,404.80 | | 8,829.03 |
| 3/30/2026 | 3/30/2026 | Daily SJ - Campspot 03.30.26 | SJ | 11,157.00 | | 19,986.03 |
| 3/31/2026 | 3/31/2026 | 2026.03 - Sandy Pines Chargeback Reclass Greydon - 3rd Chargeback lost, prior chargebacks reclassed to xcl fee | GJ | | 3,719.00 | 16,267.03 |
| 3/31/2026 | 3/31/2026 | Chargeback 03.21.26 | CRJ | | 492.68 | 15,774.35 |
| 3/31/2026 | 3/31/2026 | Chargeback 03.21.26-campspot unable to reverse and properly record the cancellation | CRJ | 467.68 | | 16,242.03 |
| 3/31/2026 | 3/31/2026 | Daily Deposit -Campspot CC | CRJ | | 5,014.56 | 11,227.47 |
| 3/31/2026 | 3/31/2026 | Daily SJ - Campspot 03.31.26 | SJ | 9,720.32 | | 20,947.79 |

| Date | Date | Ref | Description | Type | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 3/31/2026 | 3/31/2026 | | Daily SJ - Campspot 03.31.26 | SJ | 9,720.32 | | 30,668.11 |
| 3/31/2026 | 3/31/2026 | | Daily SJ - Campspot 03.31.26 | SJ | | 17,270.12 | 13,397.99 |
| 3/31/2026 | 3/31/2026 | | Reversed -- Daily Deposit -Campspot CC | CRJ | 6,334.33 | | 19,732.32 |
| 3/31/2026 | 3/31/2026 | | Reversed -- Daily SJ - Campspot 03.31.26 | SJ | | 9,720.32 | 10,012.00 |
| 3/31/2026 | 3/31/2026 | | Reversed -- Daily SJ - Campspot 03.31.26 | SJ | 17,270.12 | | 27,282.12 |
| **Totals for 10730 – Cash In Transit** | | | | | **637,557.74** | **625,180.14** | **27,282.12** |
| | | | | | | | |
| **12000 - A/R - Accounts Receivable (Balance forward As of 03/01/2026)** | | | | | | | 0.00 |
| 3/13/2026 | 3/13/2026 | | Transfered from Acct #7803 03.13.26 | CDJ | | 21,588.93 | -21,588.93 |
| 3/13/2026 | 3/13/2026 | | Deposit from Acct #7803 to new TD DIP Utility Deposit Account | CDJ | | 7,977.23 | -29,566.16 |
| 3/13/2026 | 3/13/2026 | 03132026 UD | Bill - Sandy Pines, LLC: DIP utility deposit | APJ | 7,977.23 | | -21,588.93 |
| 3/13/2026 | 3/13/2026 | 031326TD | Bill - Sandy Pines, LLC: Transfer Funds from Acct#7308 to Acct# 3171 | APJ | 35,665.24 | | 14,076.31 |
| 3/13/2026 | 3/13/2026 | Reversed - 031326TD | Bill - Sandy Pines, LLC: Transfer Funds from Acct#7308 to Acct# 3171 | APJ | | 35,665.24 | -21,588.93 |
| 3/16/2026 | 3/13/2026 | 031326TDCR | Bill - Sandy Pines, LLC: Transfer Funds from Acct#7308 to Acct# 3171 | APJ | 21,588.93 | | 0.00 |
| 3/20/2026 | 3/20/2026 | 032026 | Bill - Sandy Pines, LLC: Transfer funds from closed account #7308 to Acct # 3171 | APJ | 53,000.00 | | 53,000.00 |
| 3/20/2026 | 3/20/2026 | | Ck7464 Acct #7308 transfer funds to acct # 3171 | CRJ | | 53,000.00 | 0.00 |
| **Totals for 12000 – A/R - Accounts Receivable** | | | | | **118,231.40** | **118,231.40** | **0.00** |
| | | | | | | | |
| **13010 - Inventory - Retail (Balance forward As of 03/01/2026)** | | | | | | | 39,538.35 |
| **Totals for 13010 – Inventory - Retail** | | | | | **0.00** | **0.00** | **39,538.35** |
| | | | | | | | |
| **13030 - Inventory - Rooms Linens & Amenities (Balance forward As of 03/01/2026)** | | | | | | | 17,928.91 |
| **Totals for 13030 – Inventory - Rooms Linens & Amenities** | | | | | **0.00** | **0.00** | **17,928.91** |
| | | | | | | | |
| **14100 - Prepaid - Insurance (Balance forward As of 03/01/2026)** | | | | | | | 4,209.26 |
| 3/20/2026 | 3/20/2026 | 00086478 | Bill - Sevigney-Lyons Insurance: Premium Finance Down Payment 3/27/2026 to 3/27/2027 | APJ | 15,142.80 | | 19,352.06 |
| 3/31/2026 | 3/31/2026 | | Prepaid Expenses Insurance | PEJ | | 5,471.19 | 13,880.87 |
| **Totals for 14100 – Prepaid - Insurance** | | | | | **15,142.80** | **5,471.19** | **13,880.87** |
| | | | | | | | |
| **14110 - Prepaid - RE and PP Taxes (Balance forward As of 03/01/2026)** | | | | | | | 4,994.98 |
| 3/31/2026 | 3/31/2026 | | Prepaid Expenses - RE Taxes | PEJ | | 1,248.75 | 3,746.23 |
| **Totals for 14110 – Prepaid - RE and PP Taxes** | | | | | **0.00** | **1,248.75** | **3,746.23** |
| | | | | | | | |
| **14115 - Prepaid - Other Expense (Balance forward As of 03/01/2026)** | | | | | | | 56,790.61 |
| 3/1/2026 | 2/27/2026 | SA-19623 | Bill - Seasonal Connect: Summit for staffing. in April's budget. expense to 600-60530 | APJ | 296.13 | | 57,086.74 |
| 3/31/2026 | 3/31/2026 | | Prepaid Expenses - Sandy Pines - Other | PEJ | | 281.70 | 56,805.04 |
| 3/31/2026 | 3/31/2026 | | Prepaid Expenses - Sandy Pines - Other | PEJ | | 617.20 | 56,187.84 |
| **Totals for 14115 – Prepaid - Other Expense** | | | | | **296.13** | **898.90** | **56,187.84** |
| | | | | | | | |
| **14590 - Due from Atlantic Hospitality LLC (Balance forward As of 03/01/2026)** | | | | | | | 0.00 |
| 3/1/2026 | 3/1/2026 | | Inter-entity due from: 1002 | GJ | 45.99 | | 45.99 |
| 3/1/2026 | 3/1/2026 | | Inter-entity due from: 1002 | GJ | 45.99 | | 91.98 |
| 3/1/2026 | 3/1/2026 | | Inter-entity due from: 1002 | CDJ | 1,299.62 | | 1,391.60 |
| 3/1/2026 | 3/1/2026 | | Inter-entity due from: 1002 | CDJ | 2,599.24 | | 3,990.84 |
| 3/31/2026 | 3/31/2026 | | 2026.03 to Net Intercompany - Sandy Pines & Atlantic Hospitality | IEP | | 3,897.26 | 93.58 |
| **Totals for 14590 – Due from Atlantic Hospitality LLC** | | | | | **3,990.84** | **3,897.26** | **93.58** |
| | | | | | | | |
| **14595 - Due from T. Harrington (Balance forward As of 03/01/2026)** | | | | | | | 6,071,228.57 |
| **Totals for 14595 – Due from T. Harrington** | | | | | **0.00** | **0.00** | **6,071,228.57** |
| | | | | | | | |
| **15000 - Furniture, Fixtures & Equipment (Balance forward As of 03/01/2026)** | | | | | | | 1,040,770.53 |
| **Totals for 15000 – Furniture, Fixtures & Equipment** | | | | | **0.00** | **0.00** | **1,040,770.53** |
| | | | | | | | |
| **15020 - Vehicles & Boats (Balance forward As of 03/01/2026)** | | | | | | | 129,716.79 |
| **Totals for 15020 – Vehicles & Boats** | | | | | **0.00** | **0.00** | **129,716.79** |
| | | | | | | | |
| **15100 - Land Improvements (Balance forward As of 03/01/2026)** | | | | | | | 7,548,221.88 |
| **Totals for 15100 – Land Improvements** | | | | | **0.00** | **0.00** | **7,548,221.88** |
| | | | | | | | |
| **15200 - Buildings and Improvements (Balance forward As of 03/01/2026)** | | | | | | | 4,743,691.34 |
| **Totals for 15200 – Buildings and Improvements** | | | | | **0.00** | **0.00** | **4,743,691.34** |

**17000 - Accumulated Depreciation (Balance forward As of 03/01/2026)**

| | | | | | | | | -3,639,914.36 |
|---|---|---|---|---|---|---|---|---|
| **Totals for 17000 - Accumulated Depreciation** | | | | | | **0.00** | **0.00** | **-3,639,914.36** |

**18010 - Operating Lease Assets (Balance forward As of 03/01/2026)**

| | | | | | | | | 61,777.21 |
|---|---|---|---|---|---|---|---|---|
| **Totals for 18010 - Operating Lease Assets** | | | | | | **0.00** | **0.00** | **61,777.21** |

**20000 - A/P - Trade (Balance forward As of 03/01/2026)**

| Date | Date | Number | Description | Acct | Type | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | -16,690.50 |
| 3/1/2026 | 3/1/2026 | 2786 | Bill - The Decker/Royal Agency LLC: PR services for March 2026 | 660 | APJ | | 300.00 | -16,990.50 |
| 3/1/2026 | 3/1/2026 | 19652 | Bill - Seasonal Connect: monthly services | 600 | APJ | | 174.75 | -17,165.25 |
| 3/1/2026 | 2/12/2026 | 021226 | Bill - Consolidated Communications: 02.12.26-03.11.26 | 650 | APJ | | 288.31 | -17,453.56 |
| 3/1/2026 | 3/1/2026 | 27883 | Bill - SetAway LLC: 401k Administration fees | 600 | APJ | | 225.00 | -17,678.56 |
| 3/1/2026 | 2/27/2026 | 72946 | Bill - Superior Pest Services, Inc.: monthly pest control | 670 | APJ | | 145.00 | -17,823.56 |
| 3/1/2026 | 3/1/2026 | 111018 | Bill - CampSpot-Auto: 02.01.26-02.28.26 | 650 | APJ | | 847.27 | -18,670.83 |
| 3/1/2026 | 2/23/2026 | 556310 | Bill - Christman Pool Service: winter pump down service | 670 | APJ | | 182.75 | -18,853.58 |
| 3/1/2026 | 2/23/2026 | 556311 | Bill - Christman Pool Service: winter pump down service small pool | 670 | APJ | | 132.75 | -18,986.33 |
| 3/1/2026 | 3/1/2026 | 01120326 | Bill - Tony Daggett: 01.12-03.04- 44.5 total hrs x 37.5 per hr. | 670 | APJ | | 1,668.75 | -20,655.08 |
| 3/1/2026 | 2/1/2026 | 3605987 | Bill - PIne Tree Waste: waste late fee | 670 | APJ | | 4.57 | -20,659.65 |
| 3/1/2026 | 3/1/2026 | 6629356 | Bill - GWI: 03.01.26-04.01.26 | 650 | APJ | | 1,152.69 | -21,812.34 |
| 3/1/2026 | 3/1/2026 | 20250561 | Bill - Reliable Networks: 02.01.26-02.27.26 managed services | 650 | APJ | | 393.00 | -22,205.34 |
| 3/1/2026 | 3/1/2026 | 9361655880 | Bill - Cintas: Invoice 02/28/26 | 670 | APJ | | 301.73 | -22,507.07 |
| 3/1/2026 | 2/26/2026 | 717002566193 | Bill - Central Maine Power - 472: 01.27-02.24.26 | 680 | APJ | | 49.66 | -22,556.73 |
| 3/1/2026 | 2/26/2026 | 717002566194 | Bill - Central Maine Power - 394: final bill | 680 | APJ | | 98.31 | -22,655.04 |
| 3/1/2026 | 2/26/2026 | 720002535501 | Bill - Central Maine Power - 427: 01.27.26-02.24.26 | 680 | APJ | | 48.92 | -22,703.96 |
| 3/1/2026 | 2/26/2026 | 722002492768 | Bill - Central Maine Power - 179: 01.27.26-02.24.26 | 680 | APJ | | 49.49 | -22,753.45 |
| 3/1/2026 | 3/1/2026 | (-Former Autopay 898 )-085 | Bill - Central Maine Power: 277 Mills Rd Ped F Sp 22 | 680 | APJ | | 48.93 | -22,802.38 |
| 3/1/2026 | 3/1/2026 | 030126AH | Bill - WebFones: local calls 03.01.26 to 03.31.26 | 650 | APJ | | 290.44 | -23,092.82 |
| 3/1/2026 | 3/1/2026 | 498083704CR | Bill - Sysco: QB: Credit - paper goods | 201 | APJ | 60.11 | | -23,032.71 |
| 3/1/2026 | 3/1/2026 | AH 03.01.26-03.31.26 | Bill - Guardian AUTO: Dental/Vision - March | 130 | APJ | | 7.39 | -23,040.10 |
| 3/1/2026 | 3/1/2026 | AH 03.01.26-03.31.26 | Bill - Guardian AUTO: Dental/Vision - March | 610 | APJ | | 7.39 | -23,047.49 |
| 3/1/2026 | 3/1/2026 | Former 898Autopay-601 | Bill - Central Maine Power: 277 Mills Rd Ped JSP 42 | 680 | APJ | | 48.93 | -23,096.42 |
| 3/1/2026 | 3/1/2026 | Former 898Autopay-733 | Bill - Central Maine Power: 277 Mills Rd HSE PED F | 680 | APJ | | 48.93 | -23,145.35 |
| 3/1/2026 | 3/1/2026 | Former 898Autopay-978 | Bill - Central Maine Power: 277 Mills Rd PED C WP 25 | 680 | APJ | | 48.93 | -23,194.28 |
| 3/1/2026 | 3/1/2026 | INV02921695 | Bill - Nexamp-Autopay: solar credit | 680 | APJ | | 1,560.15 | -24,754.43 |
| 3/1/2026 | 2/27/2026 | SA-19623 | Bill - Seasonal Connect: Summit for staffing. in April's budget. expense to 600-60530 | | APJ | | 296.13 | -25,050.56 |
| 3/2/2026 | 3/2/2026 | 82081 | Bill - Maine Tourism Association: MTA Membership Dues—Lodging 8-25 rooms | 660 | APJ | | 315.00 | -25,365.56 |
| 3/2/2026 | 3/2/2026 | | AP pymt - Guardian AUTO: Dental/Vision - March | 130 | CDJ | 7.39 | | -25,358.17 |
| 3/2/2026 | 3/2/2026 | | AP pymt - Guardian AUTO: Dental/Vision - March | 610 | CDJ | 7.39 | | -25,350.78 |
| 3/2/2026 | 2/24/2026 | 710002621124CR | Bill - Central Maine Power - 369: Ped F SP 21 | 680 | APJ | 46.07 | | -25,304.71 |
| 3/3/2026 | 3/3/2026 | 5501 | AP pymt - WebFones: local calls 02.01.26 to 02.28.26 | 650 | CDJ | 281.73 | | -25,022.98 |
| 3/4/2026 | 2/1/2026 | 31702 | Bill - Treasurer, State of Maine (DOT): MDOT Road Signage fees | 600 | APJ | | 90.00 | -25,112.98 |
| 3/5/2026 | 3/5/2026 | 5506 | AP pymt - WebFones: local calls 03.01.26 to 03.31.26 | 650 | CDJ | 290.44 | | -24,822.54 |
| 3/5/2026 | 3/5/2026 | 0053928030526 | Bill - Spectrum Business: Resi Bulk Basic TV, Resi Bulk Expanded TV, Broadcast Surcharge | 100 | APJ | | 2,693.06 | -27,515.60 |
| 3/6/2026 | 3/6/2026 | 114 | AP pymt - Sandy Pines, LLC: To transfer funds to new account | | CDJ | 2,104.55 | | -25,411.05 |
| 3/6/2026 | 3/6/2026 | 1831 | AP pymt - Sandy Pines, LLC: To transfer funds to new account | | CDJ | 37,179.65 | | 11,768.60 |
| 3/6/2026 | 3/6/2026 | 5896 | Bill - Sandy Pines, LLC: To tranfer funds to new account | | APJ | | 37,179.65 | -25,411.05 |
| 3/6/2026 | 3/6/2026 | 5918 | Bill - Sandy Pines, LLC: To tranfer funds to new account | | APJ | | 2,104.55 | -27,515.60 |
| 3/6/2026 | 3/6/2026 | 7308 | Bill - Sandy Pines, LLC: To tranfer funds to new account | | APJ | | 243,231.97 | -270,747.57 |
| 3/6/2026 | 3/6/2026 | 7459 | AP pymt - Sandy Pines, LLC: To transfer funds to new account | | CDJ | 243,231.97 | | -27,515.60 |
| 3/10/2026 | 3/10/2026 | 5508 | AP pymt - The Decker/Royal Agency LLC: PR services for March 2026 | 660 | CDJ | 300.00 | | -27,215.60 |
| 3/11/2026 | 3/11/2026 | | AP pymt - CampSpot-Auto: Offline Reservations Reservations booked by campground staff, Online Reservations Reservations booked online by the guest, Marketplace Booking Reservation(s) created on Campspot Marketplace. Billable Amount = Gross Reservation Revenue to your Campground, Marketplace Cancellation Credit 10% of the amount refunded to the customer for a cancellation | 650 | CDJ | 847.27 | | -26,368.33 |
| 3/12/2026 | 3/12/2026 | 03012026 | Bill - Consolidated Communications: 03.11.26-04.11.26 | 650 | APJ | | 280.36 | -26,648.69 |
| 3/12/2026 | 3/12/2026 | 707002658029 | Bill - Central Maine Power - 736: 277 Mills Rd Ped B WP 45 | 680 | APJ | | 49.39 | -26,698.08 |
| 3/12/2026 | 3/12/2026 | INV02973699 | Bill - Nexamp-Autopay: credit for 12.01.-12.31 | 680 | APJ | | 2,571.14 | -29,269.22 |
| 3/13/2026 | 3/13/2026 | 7460 | AP pymt - Sandy Pines, LLC: DIP utility deposit | | CDJ | 7,977.23 | | -21,291.99 |
| 3/13/2026 | 3/13/2026 | 7461 | AP pymt - Sandy Pines, LLC: Transfer Funds from Acct#7308 to Acct# 3171 | | CDJ | 35,665.24 | | 14,373.25 |

| Date | Date2 | Num | Description | Acct | Type | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/13/2026 | 3/13/2026 | 7463 | AP pymt - Sandy Pines, LLC: Transfer Funds from Acct#7308 to Acct# 3171 | | CDJ | 21,588.93 | | 35,962.18 |
| 3/13/2026 | 3/13/2026 | 03132026 | Bill - The Chamber: Go Kennebunks Guide Book 2026-2027 | 660 | APJ | | 2,204.00 | 33,758.18 |
| 3/13/2026 | 3/13/2026 | 03132026 UD | Bill - Sandy Pines, LLC: DIP utility deposit | | APJ | | 7,977.23 | 25,780.95 |
| 3/13/2026 | 3/13/2026 | 031326TD | Bill - Sandy Pines, LLC: Transfer Funds from Acct#7308 to Acct# 3171 | | APJ | | 35,665.24 | -9,884.29 |
| 3/13/2026 | 3/13/2026 | Reversed - 031326TD | Bill - Sandy Pines, LLC: Transfer Funds from Acct#7308 to Acct# 3171 | | APJ | 35,665.24 | | 25,780.95 |
| 3/13/2026 | 3/13/2026 | Voided - 7461 | AP pymt - Sandy Pines, LLC: Transfer Funds from Acct#7308 to Acct# 3171 | | CDJ | | 35,665.24 | -9,884.29 |
| 3/14/2026 | 3/14/2026 | 700001022161 | Bill - Central Maine Power: Acct #3001-6863-331 | 680 | APJ | | 48.93 | -9,933.22 |
| 3/14/2026 | 3/14/2026 | 700001022165 | Bill - Central Maine Power - 394: 02.20.26-03.19.26 | 680 | APJ | | 49.39 | -9,982.61 |
| 3/14/2026 | 3/14/2026 | 700001022167 | Bill - Central Maine Power - 472: 02.20.26-03.19.26 | 680 | APJ | | 49.66 | -10,032.27 |
| 3/14/2026 | 3/14/2026 | 705002670963 | Bill - Central Maine Power - 477: 277 wood shed | 680 | APJ | | 62.29 | -10,094.56 |
| 3/14/2026 | 3/14/2026 | 720002551028 | Bill - Central Maine Power - 342: 277 Mills Rd Flr2 | 680 | APJ | | 354.37 | -10,448.93 |
| 3/15/2026 | 3/15/2026 | Former 898Autopay-277 | Bill - Central Maine Power: 277 Mills Rd House | 680 | APJ | | 48.93 | -10,497.86 |
| 3/15/2026 | 3/15/2026 | Former 898Autopay-400 | Bill - Central Maine Power: 277 Mills Rd Ped JSP 38 | 680 | APJ | | 48.93 | -10,546.79 |
| 3/16/2026 | 3/16/2026 | 7462 | AP pymt - Sandy Pines, LLC: Transfer Funds from Acct#7308 to Acct# 3171 | | CDJ | 21,588.93 | | 11,042.14 |
| 3/16/2026 | 3/13/2026 | 031326TDCR | Bill - Sandy Pines, LLC: Transfer Funds from Acct#7308 to Acct# 3171 | | APJ | | 21,588.93 | -10,546.79 |
| 3/16/2026 | 3/16/2026 | Voided - 7462 | AP pymt - Sandy Pines, LLC: Transfer Funds from Acct#7308 to Acct# 3171 | | CDJ | | 21,588.93 | -32,135.72 |
| 3/17/2026 | 3/17/2026 | 556594 | Bill - Christman Pool Service: winter pump down service large pool | 670 | APJ | | 182.75 | -32,318.47 |
| 3/18/2026 | 3/18/2026 | 726112 | Bill - ResNexus: Essentials Edition 3/18/2026 - 4/18/2026 | 650 | APJ | | 260.40 | -32,578.87 |
| 3/18/2026 | 3/18/2026 | | AP pymt - Treasurer, State of Maine (Alcohol): Application Filing Fee, Off-Premises Beer - Renewal, Off-Premises Wine - Renewal | 600 | CDJ | 410.00 | | -32,168.87 |
| 3/18/2026 | 3/18/2026 | R25770 | Bill - Treasurer, State of Maine (Alcohol): Application Filing Fee, Off-Premises Beer - Renewal, Off-Premises Wine - Renewal license 2026 | 600 | APJ | | 410.00 | -32,578.87 |
| 3/19/2026 | 3/19/2026 | | AP pymt - ResNexus: Essentials Edition 3/18/2026 - 4/18/2026 | 650 | CDJ | 260.40 | | -32,318.47 |
| 3/20/2026 | 3/20/2026 | 7464 | AP pymt - Sandy Pines, LLC: Transfer funds from closed account #7308 to Acct # 3171 | | CDJ | 53,000.00 | | 20,681.53 |
| 3/20/2026 | 3/20/2026 | 7465 | AP pymt - Sandy Pines, LLC: Transfer funds from closed account #7308 to Acct # 3171 | | CDJ | 53,000.00 | | 73,681.53 |
| 3/20/2026 | 3/20/2026 | 032026 | Bill - Sandy Pines, LLC: Transfer funds from closed account #7308 to Acct # 3171 | | APJ | | 53,000.00 | 20,681.53 |
| 3/20/2026 | 3/20/2026 | 00086478 | Bill - Sevigney-Lyons Insurance: Premium Finance Down Payment 3/27/2026 to 3/27/2027 | | APJ | | 15,142.80 | 5,538.73 |
| 3/20/2026 | 3/20/2026 | Voided - 7464 | AP pymt - Sandy Pines, LLC: Transfer funds from closed account #7308 to Acct # 3171 | | CDJ | | 53,000.00 | -47,461.27 |
| 3/21/2026 | 3/21/2026 | 0025945810 | Bill - Valerie Gendron: reimbursement for quickbook check order | 600 | APJ | | 407.21 | -47,868.48 |
| 3/21/2026 | 3/21/2026 | 704002688362 | Bill - Central Maine Power - 949: 02.20.26-03.19.26 | 680 | APJ | | 20.54 | -47,889.02 |
| 3/21/2026 | 3/21/2026 | 718002576336 | Bill - Central Maine Power - 504: 02.20.26-03.19.26 | 680 | APJ | | 37.67 | -47,926.69 |
| 3/21/2026 | 3/21/2026 | 721002536354 | Bill - Central Maine Power - 038: 02.21.26-03.19.26 | 680 | APJ | | 1.10 | -47,927.79 |
| 3/21/2026 | 3/21/2026 | 721002537144 | Bill - Central Maine Power - 841: 02.20.26-03.19.26 | 680 | APJ | | 25.74 | -47,953.53 |
| 3/21/2026 | 3/21/2026 | 721002537145 | Bill - Central Maine Power - 818: 02.21.26-03.19.26 | 680 | APJ | | 42.89 | -47,996.42 |
| 3/21/2026 | 3/21/2026 | 721002537146 | Bill - Central Maine Power - 369: 02.21.26-03.19.26 | 680 | APJ | | 7.78 | -48,004.20 |
| 3/21/2026 | 3/21/2026 | 721002537147 | Bill - Central Maine Power - 633: 02.21.26-03.19.26 | 680 | APJ | | 36.85 | -48,041.05 |
| 3/21/2026 | 3/21/2026 | 721002537148 | Bill - Central Maine Power - 906: 02.21.26-03.19.226 | 680 | APJ | | 30.81 | -48,071.86 |
| 3/21/2026 | 3/21/2026 | 721002537149 | Bill - Central Maine Power - 206: 02.20.26-03.19.26 | 680 | APJ | | 30.81 | -48,102.67 |
| 3/21/2026 | 3/21/2026 | 721002537150 | Bill - Central Maine Power - 461: 02.20.26-03.16.26 | 680 | APJ | | 36.85 | -48,139.52 |
| 3/21/2026 | 3/21/2026 | 721002537152 | Bill - Central Maine Power - 909: 02.21.26-03.19.26 | 680 | APJ | | 36.85 | -48,176.37 |
| 3/21/2026 | 3/21/2026 | 722002515280 | Bill - Central Maine Power - 562: 02.20.26-03.19.26 | 680 | APJ | | 42.89 | -48,219.26 |
| 3/21/2026 | 3/21/2026 | 722002515281 | Bill - Central Maine Power - 802: 02.20.26-03.19.26 | 680 | APJ | | 43.77 | -48,263.03 |
| 3/21/2026 | 3/21/2026 | 722002515282 | Bill - Central Maine Power - 012: 02.21.26-03.19.26 | 680 | APJ | | 42.89 | -48,305.92 |
| 3/21/2026 | 3/21/2026 | 723002486612 | Bill - Central Maine Power - 932: 20.21.26-03.19.26 | 680 | APJ | | 31.58 | -48,337.50 |
| 3/21/2026 | 1/30/2026 | 708002613912 CR | Bill - Central Maine Power - 394: 277 MILLS RD PED JSP 43 12.25.25-01.26.26 | 680 | APJ | 48.92 | | -48,288.58 |
| 3/23/2026 | 3/23/2026 | 11101 | AP pymt - Sevigney-Lyons Insurance: Premium Finance Down Payment 3/27/2026 to 3/27/2027 | | CDJ | 15,142.80 | | -33,145.78 |
| 3/24/2026 | 3/24/2026 | 724130 | Bill - ResNexus: Text Messaging [Unlimited] 3/10/2026 - 4/10/2026 | 650 | APJ | | 99.00 | -33,244.78 |
| 3/24/2026 | 11/25/2025 | 28244CR | Bill - The Chamber: credit applied | 660 | APJ | | 24.00 | -33,220.78 |
| 3/24/2026 | 3/24/2026 | 722002516643SP | Bill - Central Maine Power - 265 | 680 | APJ | | 136.20 | -33,356.98 |
| 3/25/2026 | 3/25/2026 | 11102 | AP pymt - Central Maine Power: 277 Mills Rd HSE PED F | 680 | CDJ | 48.93 | | -33,308.05 |
| 3/25/2026 | 3/25/2026 | 11103 | AP pymt - Central Maine Power: 277 Mills Rd Ped JSP 38 | 680 | CDJ | 48.93 | | -33,259.12 |
| 3/25/2026 | 3/25/2026 | 11104 | AP pymt - Central Maine Power: 277 Mills Rd Ped F Sp 22 | 680 | CDJ | 48.93 | | -33,210.19 |
| 3/25/2026 | 3/25/2026 | 11105 | AP pymt - Central Maine Power: 277 Mills Rd PED C WP 25 | 680 | CDJ | 48.93 | | -33,161.26 |
| 3/25/2026 | 3/25/2026 | 11106 | AP pymt - Central Maine Power: 277 Mills Rd House | 680 | CDJ | 48.93 | | -33,112.33 |
| 3/25/2026 | 3/25/2026 | 11107 | AP pymt - Central Maine Power: 277 Mills Rd Ped JSP 42 | 680 | CDJ | 48.93 | | -33,063.40 |
| 3/25/2026 | 3/25/2026 | 11108 | AP pymt - Central Maine Power - 179: Service Charge - Single Phase, Maine Sales Tax Late Payment Charge | 680 | CDJ | 49.49 | | -33,013.91 |

| Date | Date | Ref | Description | Acct | Jrnl | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/25/2026 | 3/25/2026 | 11109 | AP pymt - Central Maine Power - 342: Prior Balance, Other Charges, CMP Delivery, Non-CMP Supplier Standard Offer | 680 | CDJ | 354.37 | | -32,659.54 |
| 3/25/2026 | 3/25/2026 | 11110 | AP pymt - Central Maine Power - 394: Prior Balance, CMP Delivery | 680 | CDJ | 98.31 | | -32,561.23 |
| 3/25/2026 | 3/25/2026 | 11111 | AP pymt - Central Maine Power - 427: Prior Balance, Other Charges, CMP Delivery | 680 | CDJ | 48.92 | | -32,512.31 |
| 3/25/2026 | 3/25/2026 | 11112 | AP pymt - Central Maine Power - 472: Prior Balance, Other Charges, CMP Delivery, Non-CMP Supplier Standard Offer | 680 | CDJ | 49.66 | | -32,462.65 |
| 3/25/2026 | 3/25/2026 | 11113 | AP pymt - Central Maine Power - 477: Prior Balance, Other Charges, CMP Delivery, Non-CMP Supplier Standard Offer | 680 | CDJ | 62.29 | | -32,400.36 |
| 3/25/2026 | 3/25/2026 | 11114 | AP pymt - Central Maine Power - 736: Prior Balance, Other Charges, CMP Delivery | 680 | CDJ | 49.39 | | -32,350.97 |
| 3/25/2026 | 3/25/2026 | 11115 | AP pymt - Cintas: LIFELINE VIEW AED AGREEMENT | 670 | CDJ | 301.73 | | -32,049.24 |
| 3/25/2026 | 3/25/2026 | 11116 | AP pymt - Consolidated Communications: ConnectME Fund Surcharge, Federal Excise Tax, Maine Universal Service Fund, State E-9-1-1 Surcharge | 650 | CDJ | 280.36 | | -31,768.88 |
| 3/25/2026 | 3/25/2026 | 11117 | AP pymt - GWI: Fiber Ethernet Loop, Ethernet Dedicated Internet Access, Commercial IP Subnet /29, ConnectME ($1,115.00 x 0.25%), Paper Statement Fee | 650 | CDJ | 1,152.69 | | -30,616.19 |
| 3/25/2026 | 3/25/2026 | 11118 | AP pymt - Maine Tourism Association: MTA Membership Dues -- Lodging 8-25 rooms | 660 | CDJ | 315.00 | | -30,301.19 |
| 3/25/2026 | 3/25/2026 | 11119 | AP pymt - Nexamp-Autopay: Value at CMP standard rate, Savings, Value, Value CMP standard rate | 680 | CDJ | 2,571.14 | | -27,730.05 |
| 3/25/2026 | 3/25/2026 | 11120 | AP pymt - PIne Tree Waste: LATE FEE | 670 | CDJ | 4.57 | | -27,725.48 |
| 3/25/2026 | 3/25/2026 | 11121 | AP pymt - Reliable Networks: Managed Plus For Period: {1/31/2026 - 2/27/2026} | 650 | CDJ | 393.00 | | -27,332.48 |
| 3/25/2026 | 3/25/2026 | 11122 | AP pymt - SetAway LLC: 401k Administration fees | 600 | CDJ | 225.00 | | -27,107.48 |
| 3/25/2026 | 3/25/2026 | 11123 | AP pymt - Superior Pest Services, Inc.: MONTHLY PEST CONTROL SERVICE | 670 | CDJ | 145.00 | | -26,962.48 |
| 3/25/2026 | 3/25/2026 | 11124 | AP pymt - Tony Daggett: 01.12-03.04- 44.5 total hrs x 37.5 per hr. | 670 | CDJ | 1,668.75 | | -25,293.73 |
| 3/25/2026 | 3/25/2026 | 11125 | AP pymt - Town of Kennebunkport: July 1 2025- June 30 2026 2nd half of taxes due | | CDJ | 7,492.48 | | -17,801.25 |
| 3/25/2026 | 3/25/2026 | 11126 | AP pymt - Treasurer, State of Maine (DOT): Goose, Campground, Cabin Goose Rocks | 600 | CDJ | 90.00 | | -17,711.25 |
| 3/25/2026 | 3/25/2026 | 11127 | AP pymt - Valerie Gendron: Secure Premier Voucher Checks Bank Account #xxxxxx3171, Self Seal Voucher Check Envelopes | 600 | CDJ | 407.21 | | -17,304.04 |
| 3/25/2026 | 3/25/2026 | | AP pymt - ResNexus: Text Messaging [Unlimited] 3/10/2026 - 4/10/2026 | 650 | CDJ | 99.00 | | -17,205.04 |
| 3/26/2026 | 3/26/2026 | 11128 | AP pymt - Seasonal Connect: Summit for staffing. in April's budget. expense to 600-60530 | | CDJ | 296.13 | | -16,908.91 |
| 3/26/2026 | 3/26/2026 | 11128 | AP pymt - Seasonal Connect: monthly services | 600 | CDJ | 174.75 | | -16,734.16 |
| 3/26/2026 | 3/26/2026 | 702002717308 | Bill - Central Maine Power: 3501-2933-400 | 680 | APJ | | 48.92 | -16,783.08 |
| 3/26/2026 | 3/26/2026 | 702002717309 | Bill - Central Maine Power: 02.20.26-03.19.26 | 680 | APJ | | 48.93 | -16,832.01 |
| 3/26/2026 | 3/26/2026 | 702002717310 | Bill - Central Maine Power: 3501-2948-085 | 680 | APJ | | 48.93 | -16,880.94 |
| 3/26/2026 | 3/26/2026 | 707002672467 | Bill - Central Maine Power: 3001-7424-380 | 680 | APJ | | 277.93 | -17,158.87 |
| 3/26/2026 | 3/26/2026 | 707002672468 | Bill - Central Maine Power: 3001-7425-320 | 680 | APJ | | 358.72 | -17,517.59 |
| 3/26/2026 | 3/26/2026 | 707002672469 | Bill - Central Maine Power: 3001-7425-379 | 680 | APJ | | 296.93 | -17,814.52 |
| 3/26/2026 | 3/26/2026 | 711002640454 | Bill - Central Maine Power: 3501-2749-277 | 680 | APJ | | 48.93 | -17,863.45 |
| 3/26/2026 | 3/26/2026 | 711002640455 | Bill - Central Maine Power: 3501-2814-733 | 680 | APJ | | 48.93 | -17,912.38 |
| 3/26/2026 | 3/26/2026 | 722002518185 | Bill - Central Maine Power - 427: 02.20.26-03.19.26 | 680 | APJ | | 99.25 | -18,011.63 |
| 3/26/2026 | 3/26/2026 | 724002436616 | Bill - Central Maine Power - 179: 02.20.26-03.19.26 | 680 | APJ | | 98.68 | -18,110.31 |
| 3/27/2026 | 3/27/2026 | 717002593615 | Bill - Central Maine Power: 3501-2873-978 | 680 | APJ | | 97.86 | -18,208.17 |
| 3/30/2026 | 3/30/2026 | 11130 | AP pymt - The Chamber: 2026-2027 Go Kennebunks Guidebook Ad - 1/2 page, 2026-2027 Map Ad - With key | 660 | CDJ | 2,204.00 | | -16,004.17 |
| 3/30/2026 | 3/27/2026 | 717002593615CR | Bill - Central Maine Power: 3501-2873-978 | 680 | APJ | 48.93 | | -15,955.24 |
| 3/31/2026 | 3/31/2026 | 73448 | Bill - Superior Pest Services, Inc.: monthly Pest Control Services | 670 | APJ | | 145.00 | -16,100.24 |
| 3/31/2026 | 3/31/2026 | 112782 | Bill - CampSpot-Auto: 03.01.26-03.31.26 | 650 | APJ | | 1,485.49 | -17,585.73 |
| 3/31/2026 | 3/31/2026 | 03312026 Management Fee | Bill - Atlantic Hospitality Management, LLC: March Management Fee per Cash Flow report | 700 | APJ | | 6,855.00 | -24,440.73 |
| **Totals for 20000 - A/P - Trade** | | | | | | **547,604.01** | **555,354.24** | **-24,440.73** |

**20030 - A/P - Advance Deposits (Balance forward As of 03/01/2026)**

| Date | Date | Ref | Description | Acct | Jrnl | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | -733,204.70 |
| 3/1/2026 | 3/1/2026 | | Daily SJ - Campspot-Deferred Revenue | | SJ | | 11,899.36 | -745,104.06 |
| 3/1/2026 | 3/1/2026 | | Daily SJ - Campspot-prepaid reservation | | SJ | | 17,679.42 | -762,783.48 |
| 3/1/2026 | 3/1/2026 | | Daily SJ - Campspot-prepaid reservation | | SJ | 18,207.36 | | -744,576.12 |
| 3/2/2026 | 3/2/2026 | | Daily SJ - Campspot-Deferred Revenue | | SJ | | 7,547.25 | -752,123.37 |
| 3/2/2026 | 3/2/2026 | | Daily SJ - Campspot-prepaid reservation | | SJ | 12,017.25 | | -740,106.12 |
| 3/2/2026 | 3/2/2026 | | Daily SJ - Campspot-prepaid reservation | | SJ | | 12,035.15 | -752,141.27 |
| 3/3/2026 | 3/3/2026 | | Daily SJ - Campspot-Deferred Revenue | | SJ | | 5,131.72 | -757,272.99 |
| 3/3/2026 | 3/3/2026 | | Daily SJ - Campspot-Deferred Revenue | | SJ | | 5,131.72 | -762,404.71 |
| 3/3/2026 | 3/3/2026 | | Daily SJ - Campspot-prepaid reservation | | SJ | | 2,565.85 | -764,970.56 |

| Date | Date | Description | | | | Balance |
|---|---|---|---|---|---|---|
| 3/3/2026 | 3/3/2026 | Daily SJ - Campspot-prepaid reservation | SJ | | 2,565.86 | -767,536.42 |
| 3/3/2026 | 3/3/2026 | Daily SJ - Campspot-prepaid reservation | SJ | 5,131.72 | | -762,404.70 |
| 3/3/2026 | 3/3/2026 | Daily SJ - Campspot-prepaid reservation | SJ | 5,131.72 | | -757,272.98 |
| 3/3/2026 | 3/3/2026 | Reversed -- Daily SJ - Campspot-Deferred Revenue | SJ | 5,131.72 | | -752,141.26 |
| 3/3/2026 | 3/3/2026 | Reversed -- Daily SJ - Campspot-prepaid reservation | SJ | 2,565.85 | | -749,575.41 |
| 3/3/2026 | 3/3/2026 | Reversed -- Daily SJ - Campspot-prepaid reservation | SJ | | 5,131.72 | -754,707.13 |
| 3/4/2026 | 3/4/2026 | Daily SJ - Campspot-Deferred Revenue | SJ | | 7,389.41 | -762,096.54 |
| 3/4/2026 | 3/4/2026 | Daily SJ - Campspot-prepaid reservation | SJ | | 7,936.53 | -770,033.07 |
| 3/4/2026 | 3/4/2026 | Daily SJ - Campspot-prepaid reservation | SJ | 9,863.41 | | -760,169.66 |
| 3/5/2026 | 3/5/2026 | Daily SJ - Campspot-Deferred Revenue | SJ | | 1,670.71 | -761,840.37 |
| 3/5/2026 | 3/5/2026 | Daily SJ - Campspot-prepaid reservation | SJ | 2,527.71 | | -759,312.66 |
| 3/5/2026 | 3/5/2026 | Daily SJ - Campspot-prepaid reservation | SJ | | 3,417.95 | -762,730.61 |
| 3/6/2026 | 3/6/2026 | Daily SJ - Campspot 03.06.26 | SJ | | 4,646.53 | -767,377.14 |
| 3/6/2026 | 3/6/2026 | Daily SJ - Campspot 03.06.26 | SJ | 6,122.53 | | -761,254.61 |
| 3/6/2026 | 3/6/2026 | Daily SJ - Campspot 03.06.26 | SJ | | 8,274.49 | -769,529.10 |
| 3/7/2026 | 3/7/2026 | Daily SJ - Campspot 03.06.26 | SJ | | 5,081.58 | -774,610.68 |
| 3/7/2026 | 3/7/2026 | Daily SJ - Campspot 03.06.26 | SJ | 5,081.58 | | -769,529.10 |
| 3/7/2026 | 3/7/2026 | Daily SJ - Campspot 03.06.26 | SJ | | 7,278.94 | -776,808.04 |
| 3/8/2026 | 3/8/2026 | Daily SJ - Campspot 03.06.26 | SJ | | 4,320.21 | -781,128.25 |
| 3/8/2026 | 3/8/2026 | Daily SJ - Campspot 03.06.26 | SJ | | 6,142.15 | -787,270.40 |
| 3/8/2026 | 3/8/2026 | Daily SJ - Campspot 03.06.26 | SJ | 6,142.15 | | -781,128.25 |
| 3/9/2026 | 3/9/2026 | Daily SJ - Campspot 03.06.26 | SJ | 638.41 | | -780,489.84 |
| 3/9/2026 | 3/9/2026 | Daily SJ - Campspot 03.06.26 | SJ | | 777.56 | -781,267.40 |
| 3/9/2026 | 3/9/2026 | Daily SJ - Campspot 03.06.26 | SJ | 1,466.56 | | -779,800.84 |
| 3/10/2026 | 3/10/2026 | Daily SJ - Campspot | SJ | | 4,789.18 | -784,590.02 |
| 3/10/2026 | 3/10/2026 | Daily SJ - Campspot | SJ | 6,686.28 | | -777,903.74 |
| 3/10/2026 | 3/10/2026 | Daily SJ - Campspot deferred | SJ | | 81.82 | -777,985.56 |
| 3/11/2026 | 3/11/2026 | Daily SJ - Campspot | SJ | 13,257.17 | | -764,728.39 |
| 3/11/2026 | 3/11/2026 | Daily SJ - Campspot | SJ | | 14,378.52 | -779,106.91 |
| 3/11/2026 | 3/11/2026 | Daily SJ - Campspot deferred | SJ | | 9,646.17 | -788,753.08 |
| 3/12/2026 | 3/12/2026 | Daily SJ - Campspot | SJ | | 2,339.46 | -791,092.54 |
| 3/12/2026 | 3/12/2026 | Daily SJ - Campspot | SJ | 3,862.96 | | -787,229.58 |
| 3/12/2026 | 3/12/2026 | Daily SJ - Campspot deferred | SJ | | 4,683.96 | -791,913.54 |
| 3/13/2026 | 3/13/2026 | Daily SJ - Campspot | SJ | 4,978.03 | | -786,935.51 |
| 3/13/2026 | 3/13/2026 | Daily SJ - Campspot | SJ | | 5,161.47 | -792,096.98 |
| 3/13/2026 | 3/13/2026 | Daily SJ - Campspot deferred | SJ | | 3,401.03 | -795,498.01 |
| 3/14/2026 | 3/14/2026 | Daily SJ - Campspot | SJ | | 9,836.47 | -805,334.48 |
| 3/14/2026 | 3/14/2026 | Daily SJ - Campspot | SJ | 10,905.01 | | -794,429.47 |
| 3/14/2026 | 3/14/2026 | Daily SJ - Campspot deferred | SJ | | 7,949.92 | -802,379.39 |
| 3/15/2026 | 3/15/2026 | Daily SJ - Campspot | SJ | 62,414.07 | | -739,965.32 |
| 3/15/2026 | 3/15/2026 | Daily SJ - Campspot | SJ | | 66,013.08 | -805,978.40 |
| 3/15/2026 | 3/15/2026 | Daily SJ - Campspot deferred | SJ | | 36,818.57 | -842,796.97 |
| 3/16/2026 | 3/16/2026 | Daily SJ - Campspot | SJ | 21,784.69 | | -821,012.28 |
| 3/16/2026 | 3/16/2026 | Daily SJ - Campspot | SJ | | 42,795.85 | -863,808.13 |
| 3/16/2026 | 3/16/2026 | Daily SJ - Campspot deferred | SJ | | 12,418.85 | -876,226.98 |
| 3/17/2026 | 3/17/2026 | Daily SJ - Campspot Deferred Revenue | SJ | | 8,197.70 | -884,424.68 |
| 3/17/2026 | 3/17/2026 | Daily SJ - Campspot Prepaid Resevations | SJ | | 7,103.66 | -891,528.34 |
| 3/17/2026 | 3/17/2026 | Daily SJ - Campspot Prepaid Resevations | SJ | 8,810.62 | | -882,717.72 |
| 3/18/2026 | 3/18/2026 | Daily SJ - Campspot Deferred Revenue | SJ | | 2,612.72 | -885,330.44 |
| 3/18/2026 | 3/18/2026 | Daily SJ - Campspot Prepaid Resevations | SJ | 6,039.99 | | -879,290.45 |
| 3/18/2026 | 3/18/2026 | Daily SJ - Campspot Prepaid Resevations | SJ | | 7,201.55 | -886,492.00 |
| 3/19/2026 | 3/19/2026 | Daily SJ - Campspot Deferred Revenue | SJ | | 4,032.43 | -890,524.43 |
| 3/19/2026 | 3/19/2026 | Daily SJ - Campspot Prepaid Resevations | SJ | 8,432.83 | | -882,091.60 |
| 3/19/2026 | 3/19/2026 | Daily SJ - Campspot Prepaid Resevations | SJ | | 13,814.00 | -895,905.60 |
| 3/20/2026 | 3/20/2026 | Daily SJ - Campspot Deferred Revenue | SJ | | 1,539.76 | -897,445.36 |
| 3/20/2026 | 3/20/2026 | Daily SJ - Campspot Prepaid Resevations | SJ | 2,576.76 | | -894,868.60 |
| 3/20/2026 | 3/20/2026 | Daily SJ - Campspot Prepaid Resevations | SJ | | 3,613.76 | -898,482.36 |
| 3/21/2026 | 3/21/2026 | Daily SJ - Campspot Deferred Revenue | SJ | | 8,102.21 | -906,584.57 |
| 3/21/2026 | 3/21/2026 | Daily SJ - Campspot Prepaid Resevations | SJ | 12,610.21 | | -893,974.36 |
| 3/21/2026 | 3/21/2026 | Daily SJ - Campspot Prepaid Resevations | SJ | | 12,806.16 | -906,780.52 |
| 3/22/2026 | 3/22/2026 | Daily SJ - Campspot Deferred Revenue | SJ | | 4,812.00 | -911,592.52 |
| 3/22/2026 | 3/22/2026 | Daily SJ - Campspot Prepaid Resevations | SJ | | 5,997.54 | -917,590.06 |
| 3/22/2026 | 3/22/2026 | Daily SJ - Campspot Prepaid Resevations | SJ | 6,976.00 | | -910,614.06 |
| 3/23/2026 | 3/23/2026 | Daily SJ - Campspot Deferred Revenue | SJ | | 8,710.14 | -919,324.20 |
| 3/23/2026 | 3/23/2026 | Daily SJ - Campspot Prepaid Resevations | SJ | | 6,370.83 | -925,695.03 |
| 3/23/2026 | 3/23/2026 | Daily SJ - Campspot Prepaid Resevations | SJ | 7,848.54 | | -917,846.49 |
| 3/24/2026 | 3/24/2026 | Daily SJ - Campspot Deferred Revenue | SJ | | 3,507.98 | -921,354.47 |
| 3/24/2026 | 3/24/2026 | Daily SJ - Campspot Prepaid Resevations | SJ | 4,944.98 | | -916,409.49 |
| 3/24/2026 | 3/24/2026 | Daily SJ - Campspot Prepaid Resevations | SJ | | 12,806.17 | -929,215.66 |
| 3/25/2026 | 3/25/2026 | Daily SJ - Campspot Deferred Revenue | SJ | 4,553.77 | | -924,661.89 |
| 3/25/2026 | 3/25/2026 | Daily SJ - Campspot Prepaid Resevations | SJ | | 1,692.77 | -926,354.66 |
| 3/25/2026 | 3/25/2026 | Daily SJ - Campspot Prepaid Resevations | SJ | | 5,315.76 | -931,670.42 |
| 3/26/2026 | 3/26/2026 | Daily SJ - Campspot 03.26.26 | SJ | | 5,767.90 | -937,438.32 |
| 3/26/2026 | 3/26/2026 | Daily SJ - Campspot 03.26.26 | SJ | 8,301.61 | | -929,136.71 |

| Date | Date | Description | | Type | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 3/26/2026 | 3/26/2026 | Daily SJ - Campspot 03.26.26 | | SJ | | 8,843.04 | -937,979.75 |
| 3/27/2026 | 3/27/2026 | Daily SJ - Campspot 03.26.26 | | SJ | | 2,903.88 | -940,883.63 |
| 3/27/2026 | 3/27/2026 | Daily SJ - Campspot 03.26.26 | | SJ | 3,740.88 | | -937,142.75 |
| 3/27/2026 | 3/27/2026 | Daily SJ - Campspot 03.26.26 | | SJ | | 3,979.19 | -941,121.94 |
| 3/28/2026 | 3/28/2026 | Daily SJ - Campspot 03.26.26 | | SJ | | 5,117.78 | -946,239.72 |
| 3/28/2026 | 3/28/2026 | Daily SJ - Campspot 03.26.26 | | SJ | 6,694.78 | | -939,544.94 |
| 3/28/2026 | 3/28/2026 | Daily SJ - Campspot 03.26.26 | | SJ | | 8,168.10 | -947,713.04 |
| 3/29/2026 | 3/29/2026 | Daily SJ - Campspot 03.26.26 | | SJ | | 1,708.03 | -949,421.07 |
| 3/29/2026 | 3/29/2026 | Daily SJ - Campspot 03.26.26 | | SJ | 1,708.03 | | -947,713.04 |
| 3/29/2026 | 3/29/2026 | Daily SJ - Campspot 03.26.26 | | SJ | | 5,014.56 | -952,727.60 |
| 3/30/2026 | 3/30/2026 | Daily SJ - Campspot 03.26.26 | | SJ | | 29.79 | -952,757.39 |
| 3/30/2026 | 3/30/2026 | Daily SJ - Campspot 03.26.26 | | SJ | | 1,547.21 | -954,304.60 |
| 3/30/2026 | 3/30/2026 | Daily SJ - Campspot 03.30.26 | | SJ | | 15,109.80 | -969,414.40 |
| 3/31/2026 | 3/31/2026 | Daily SJ - Campspot 03.26.26 | | SJ | | 5,028.50 | -974,442.90 |
| 3/31/2026 | 3/31/2026 | Daily SJ - Campspot 03.30.26 | | SJ | 8,859.30 | | -965,583.60 |
| 3/31/2026 | 3/31/2026 | Daily SJ - Campspot 03.31.26 | | SJ | | 5,028.50 | -970,612.10 |
| 3/31/2026 | 3/31/2026 | Daily SJ - Campspot 03.31.26 | | SJ | 8,859.30 | | -961,752.80 |
| 3/31/2026 | 3/31/2026 | Daily SJ - Campspot 03.31.26 | | SJ | | 17,270.12 | -979,022.92 |
| 3/31/2026 | 3/31/2026 | Reversed -- Daily SJ - Campspot 03.26.26 | | SJ | 5,028.50 | | -973,994.42 |
| 3/31/2026 | 3/31/2026 | Reversed -- Daily SJ - Campspot 03.30.26 | | SJ | | 8,859.30 | -982,853.72 |
| **Totals for 20030 - A/P - Advance Deposits** | | | | | **309,902.28** | **559,551.30** | **-982,853.72** |
| | | | | | | | |
| **20040 - A/P - Gift Certificates (Balance forward As of 03/01/2026)** | | | | | | | -67,161.72 |
| 3/9/2026 | 3/9/2026 | Gift Certificate | | SJ | 150.00 | | -67,011.72 |
| **Totals for 20040 - A/P - Gift Certificates** | | | | | **150.00** | **0.00** | **-67,011.72** |
| | | | | | | | |
| **21070 - American Express - x01005 (Balance forward As of 03/01/2026)** | | | | | | | -1,698.70 |
| 3/5/2026 | 3/5/2026 | Credit Card Finance Charge/Fee - American Express - x01005: CHERYL CHILD 1013 CONSTANT CONTACT WALTHAM MA | 660 | CDJ | | 327.05 | -2,025.75 |
| 3/13/2026 | 3/13/2026 | TIM HARRINGTON 1005 ONLINE PAYMENT - THANK YOU | | GJ | 2,025.75 | | 0.00 |
| **Totals for 21070 - American Express - x01005** | | | | | **2,025.75** | **327.05** | **0.00** |
| | | | | | | | |
| **22000 - Accrued Payroll (Balance forward As of 03/01/2026)** | | | | | | | 0.00 |
| 3/31/2026 | 3/31/2026 | Direct Deposits | | PYRJ | | 2,103.61 | -2,103.61 |
| **Totals for 22000 - Accrued Payroll** | | | | | **0.00** | **2,103.61** | **-2,103.61** |
| | | | | | | | |
| **22003 - Accrued PTO Vacation (Balance forward As of 03/01/2026)** | | | | | | | 0.00 |
| 3/22/2026 | 3/22/2026 | 2026-03 Accrued PTO Balance Reclassed to Sandy Pines | | PYRJ | | 4,731.07 | -4,731.07 |
| 3/31/2026 | 3/31/2026 | 2026.03 PTO Accrual - Sandy Pines | | PYRJ | 1,038.53 | | -3,692.54 |
| **Totals for 22003 - Accrued PTO Vacation** | | | | | **1,038.53** | **4,731.07** | **-3,692.54** |
| | | | | | | | |
| **22005 - Accrued Bonus Expense (Balance forward As of 03/01/2026)** | | | | | | | 0.00 |
| 3/31/2026 | 3/31/2026 | 2026.03 Bonus Accrual - Sandy Pines | | PYRJ | | 750.00 | -750.00 |
| 3/31/2026 | 3/31/2026 | 2026.03 YTD True (Jan & Feb) Up Bonus Accrual - Sandy Pines | | PYRJ | | 1,500.00 | -2,250.00 |
| **Totals for 22005 - Accrued Bonus Expense** | | | | | **0.00** | **2,250.00** | **-2,250.00** |
| | | | | | | | |
| **22015 - Accrued Interest (Balance forward As of 03/01/2026)** | | | | | | | -468,140.50 |
| 3/31/2026 | 3/31/2026 | 2026.03 Accrued Interest - Sandy Pines | | GJ | | 115,014.07 | -583,154.57 |
| **Totals for 22015 - Accrued Interest** | | | | | **0.00** | **115,014.07** | **-583,154.57** |
| | | | | | | | |
| **22040 - Accrued Credit Card Commission (Balance forward As of 03/01/2026)** | | | | | | | -2,786.13 |
| 3/1/2026 | 3/1/2026 | Reversed -- 2026-02 Estimated Credit Card Fee Accrual (based on CampSpot Activity in Feb) | | GJ | 2,786.13 | | 0.00 |
| 3/31/2026 | 3/31/2026 | Accrued Expenses - Merchant Fee Accrual | | GJ | | 7,612.74 | -7,612.74 |
| **Totals for 22040 - Accrued Credit Card Commission** | | | | | **2,786.13** | **7,612.74** | **-7,612.74** |
| | | | | | | | |
| **22080 - Accrued Other (Balance forward As of 03/01/2026)** | | | | | | | -3,839.63 |
| 3/1/2026 | 3/1/2026 | Reversed -- 2026-02 Accruals - Quarterly Water & Sewer accrued to budget | | GJ | 3,916.83 | | 77.20 |
| 3/1/2026 | 3/1/2026 | Reversed -- 2026.02 Guardian - Sandy Pines Refund Accrual | | GJ | | 77.20 | 0.00 |
| 3/31/2026 | 3/31/2026 | 2026.03 Accrued Expenses -Sandy Pines - March Hovr | | GJ | | 299.00 | -299.00 |
| 3/31/2026 | 3/31/2026 | Accrued Expenses | | GJ | | 406.70 | -705.70 |
| **Totals for 22080 - Accrued Other** | | | | | **3,916.83** | **782.90** | **-705.70** |
| | | | | | | | |
| **23010 - Sales Tax Payable (Balance forward As of 03/01/2026)** | | | | | | | -16.52 |
| **Totals for 23010 - Sales Tax Payable** | | | | | **0.00** | **0.00** | **-16.52** |
| | | | | | | | |
| **26020 - Due to Atlantic Hospitality LLC (Balance forward As of 03/01/2026)** | | | | | | | 0.00 |

| Date | Date | Description | | Type | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 3/1/2026 | 3/1/2026 | Inter-entity due to: 1002 | | GJ | | 43.83 | -43.83 |
| 3/1/2026 | 3/1/2026 | Inter-entity due to: 1002 | | GJ | | 1,000.00 | -1,043.83 |
| 3/1/2026 | 3/1/2026 | Inter-entity due to: 1002 | | GJ | | 7.39 | -1,051.22 |
| 3/1/2026 | 3/1/2026 | Inter-entity due to: 1002 | | GJ | | 7.39 | -1,058.61 |
| 3/2/2026 | 3/2/2026 | Inter-entity due to: 1002 | | CDJ | | 7.39 | -1,066.00 |
| 3/2/2026 | 3/2/2026 | Inter-entity due to: 1002 | | CDJ | | 7.39 | -1,073.39 |
| 3/3/2026 | 3/3/2026 | Inter-entity due to: 1002 | | CDJ | | 281.73 | -1,355.12 |
| 3/5/2026 | 3/5/2026 | Inter-entity due to: 1002 | | CDJ | | 290.44 | -1,645.56 |
| 3/10/2026 | 3/10/2026 | Inter-entity due to: 1002 | | CDJ | | 300.00 | -1,945.56 |
| 3/12/2026 | 3/12/2026 | Inter-entity due to: 1002 | | GJ | | 250.00 | -2,195.56 |
| 3/23/2026 | 3/23/2026 | Inter-entity due to: 1002 | | CDJ | | 137.50 | -2,333.06 |
| 3/24/2026 | 3/24/2026 | Inter-entity due to: 1002 | | CDJ | | 11.20 | -2,344.26 |
| 3/26/2026 | 3/26/2026 | Inter-entity due to: 1002 | | CDJ | | 374.00 | -2,718.26 |
| 3/27/2026 | 3/27/2026 | Inter-entity due to: 1002 | | CDJ | | 179.00 | -2,897.26 |
| 3/31/2026 | 3/31/2026 | 2026.03 Accounting Fee | | GJ | | 1,000.00 | -3,897.26 |
| 3/31/2026 | 3/31/2026 | 2026.03 to Net Intercompany - Sandy Pines & Atlantic Hospitality | | IEP | 3,897.26 | | 0.00 |
| **Totals for 26020 - Due to Atlantic Hospitality LLC** | | | | | **3,897.26** | **3,897.26** | **0.00** |

| | | | | |
|---|---|---|---|---|
| **26270 - Bangor Savings - x2269 (Balance forward As of 03/01/2026)** | | | | -10,028,401.73 |
| **Totals for 26270 - Bangor Savings - x2269** | **0.00** | **0.00** | | **-10,028,401.73** |

| | | | | |
|---|---|---|---|---|
| **26271 - Saco & Biddeford - x0070 (Balance forward As of 03/01/2026)** | | | | -966,919.84 |
| **Totals for 26271 - Saco & Biddeford - x0070** | **0.00** | **0.00** | | **-966,919.84** |

| | | | | |
|---|---|---|---|---|
| **26272 - Mutual One - x5376 (Balance forward As of 03/01/2026)** | | | | -7,561,097.00 |
| **Totals for 26272 - Mutual One - x5376** | **0.00** | **0.00** | | **-7,561,097.00** |

| | | | | |
|---|---|---|---|---|
| **26500 - Loan Closing Costs - Long Term Liability (Balance forward As of 03/01/2026)** | | | | 84,489.92 |
| **Totals for 26500 - Loan Closing Costs - Long Term Liability** | **0.00** | **0.00** | | **84,489.92** |

| | | | | |
|---|---|---|---|---|
| **26550 - Accumulated Amortization - Liability (Balance forward As of 03/01/2026)** | | | | -20,589.00 |
| **Totals for 26550 - Accumulated Amortization - Liability** | **0.00** | **0.00** | | **-20,589.00** |

| | | | | |
|---|---|---|---|---|
| **27010 - Operating Lease Liability (Balance forward As of 03/01/2026)** | | | | -57,350.19 |
| **Totals for 27010 - Operating Lease Liability** | **0.00** | **0.00** | | **-57,350.19** |

| | | | | |
|---|---|---|---|---|
| **29005 - Members Equity (Balance forward As of 03/01/2026)** | | | | 3,212,947.35 |
| **Totals for 29005 - Members Equity** | **0.00** | **0.00** | | **3,212,947.35** |

| | | | | |
|---|---|---|---|---|
| **29999 - Retained Earnings (Balance forward As of 03/01/2026)** | | | | 280,277.17 |
| **Totals for 29999 - Retained Earnings** | **0.00** | **0.00** | | **280,277.17** |

| Date | Date | Description | | Type | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **35010 - Cancellation Fee Revenue (Balance forward As of 03/01/2026)** | | | | | | | 0.00 |
| 3/9/2026 | 3/9/2026 | Daily SJ - Campspot 03.06.26 | 500 | SJ | | 175.01 | -175.01 |
| 3/10/2026 | 3/10/2026 | Daily SJ - Campspot Cancellation Fee | 500 | SJ | | 125.00 | -300.01 |
| 3/12/2026 | 3/12/2026 | Cancellation Fee | 500 | SJ | | 50.00 | -350.01 |
| 3/15/2026 | 3/15/2026 | Cancellation Fees | 500 | SJ | | 175.00 | -525.01 |
| 3/16/2026 | 3/16/2026 | Cancellation Fees | 500 | SJ | | 25.00 | -550.01 |
| 3/17/2026 | 3/17/2026 | Cancellation Fees Revenue | 500 | SJ | | 25.00 | -575.01 |
| 3/19/2026 | 3/19/2026 | Cancellation Revenue | 500 | SJ | | 25.00 | -600.01 |
| 3/23/2026 | 3/23/2026 | Cancellation Fee | 500 | SJ | | 25.00 | -625.01 |
| 3/24/2026 | 3/24/2026 | Cancellation Fee | 500 | SJ | | 50.00 | -675.01 |
| 3/25/2026 | 3/25/2026 | Cancellation Fee | 500 | SJ | | 50.00 | -725.01 |
| 3/26/2026 | 3/26/2026 | Daily SJ - Campspot 03.26.26 | 500 | SJ | | 25.00 | -750.01 |
| 3/30/2026 | 3/30/2026 | Daily SJ - Campspot 03.26.26 | 500 | SJ | | 75.00 | -825.01 |
| 3/31/2026 | 3/31/2026 | 2026.03 - Sandy Pines Chargeback Reclass Greydon - 3rd Chargeback lost, prior chargebacks reclassed to xcl fee | 500 | GJ | 3,719.00 | | 2,893.99 |
| 3/31/2026 | 3/31/2026 | 2026.03 - Sandy Pines Chargeback Reclass Greydon - 3rd Chargeback lost, prior chargebacks reclassed to xcl fee - Adjustment made to folio to clear posted payment | 500 | GJ | 3,719.00 | | 6,612.99 |
| 3/31/2026 | 3/31/2026 | Chargeback 03.21.26 | 500 | CRJ | | 467.68 | 6,145.31 |
| 3/31/2026 | 3/31/2026 | Chargeback 03.21.26 | 500 | CRJ | 492.68 | | 6,637.99 |
| **Totals for 35010 - Cancellation Fee Revenue** | | | | | **7,930.68** | **1,292.69** | **6,637.99** |

| Date | Date | Description | | Type | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **35190 - Other Miscellaneous Income (Balance forward As of 03/01/2026)** | | | | | | | 0.00 |
| 3/17/2026 | 3/17/2026 | Seasonal Late Fee | 500 | SJ | | 1,000.00 | -1,000.00 |
| 3/23/2026 | 3/23/2026 | Seasonal Late fee | 500 | SJ | 100.00 | | -900.00 |
| 3/24/2026 | 3/24/2026 | Seasonal Late fee | 500 | SJ | | 900.00 | -1,800.00 |
| 3/30/2026 | 3/30/2026 | Seasonal Late fees | 500 | SJ | | 800.00 | -2,600.00 |
| **Totals for 35190 - Other Miscellaneous Income** | | | | | **100.00** | **2,700.00** | **-2,600.00** |

**56108 - General Manager (Balance forward As of 03/01/2026)** — 0.00

| Date | Date | | Description | | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/31/2026 | 3/31/2026 | | Regular | 610 | PYRJ | 2,060.44 | | 2,060.44 |
| **Totals for 56108 - General Manager** | | | | | | **2,060.44** | **0.00** | **2,060.44** |

**59011 - Bonus (Balance forward As of 03/01/2026)** — 0.00

| Date | Date | Description | | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 3/31/2026 | 3/31/2026 | 2026.03 Bonus Accrual - Sandy Pines | 610 | PYRJ | 750.00 | | 750.00 |
| 3/31/2026 | 3/31/2026 | 2026.03 YTD True (Jan & Feb) Up Bonus Accrual - Sandy Pines | 610 | PYRJ | 1,500.00 | | 2,250.00 |
| **Totals for 59011 - Bonus** | | | | | **2,250.00** | **0.00** | **2,250.00** |

**59022 - Sick/Personal/Other PTO (Balance forward As of 03/01/2026)** — 0.00

| Date | Date | Description | | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 3/22/2026 | 3/22/2026 | 2026-03 Accrued PTO Balance Reclassed to Sandy Pines | 610 | PYRJ | 4,731.07 | | 4,731.07 |
| 3/31/2026 | 3/31/2026 | 2026.03 PTO Accrual - Sandy Pines | 610 | PYRJ | | 1,038.53 | 3,692.54 |
| **Totals for 59022 - Sick/Personal/Other PTO** | | | | | **4,731.07** | **1,038.53** | **3,692.54** |

**59030 - Payroll Tax - FICA SS (Balance forward As of 03/01/2026)** — 0.00

| Date | Date | Description | | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 3/31/2026 | 3/31/2026 | OASDI - Employer | 610 | PYRJ | 121.16 | | 121.16 |
| **Totals for 59030 - Payroll Tax - FICA SS** | | | | | **121.16** | **0.00** | **121.16** |

**59031 - Payroll Tax - FICA Medicare (Balance forward As of 03/01/2026)** — 0.00

| Date | Date | Description | | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 3/31/2026 | 3/31/2026 | Medicare - Employer | 610 | PYRJ | 28.34 | | 28.34 |
| **Totals for 59031 - Payroll Tax - FICA Medicare** | | | | | **28.34** | **0.00** | **28.34** |

**59041 - Insurance Benefits - Medical (Balance forward As of 03/01/2026)** — 0.00

| Date | Date | Description | | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 3/1/2026 | 3/1/2026 | Medical Insurance - prior month adjustments | 130 | CDJ | | 1,299.62 | -1,299.62 |
| 3/1/2026 | 3/1/2026 | Medical Insurance - prior month adjustments | 610 | CDJ | | 2,599.24 | -3,898.86 |
| 3/31/2026 | 3/31/2026 | Medical Ins | 610 | PYRJ | | 85.65 | -3,984.51 |
| **Totals for 59041 - Insurance Benefits - Medical** | | | | | **0.00** | **3,984.51** | **-3,984.51** |

**59043 - Insurance Benefits - Vision (Balance forward As of 03/01/2026)** — 0.00

| Date | Date | | Description | | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/1/2026 | 3/1/2026 | | 2026.02 Guardian - Sandy Pines | 130 | GJ | 7.39 | | 7.39 |
| 3/1/2026 | 3/1/2026 | | 2026.02 Guardian - Sandy Pines | 610 | GJ | 7.39 | | 14.78 |
| 3/1/2026 | 3/1/2026 | | Reversed -- 2026.02 Guardian - Sandy Pines Refund Accrual | 130 | GJ | | 7.39 | 7.39 |
| 3/1/2026 | 3/1/2026 | | Reversed -- 2026.02 Guardian - Sandy Pines Refund Accrual | 610 | GJ | | 7.39 | 0.00 |
| 3/1/2026 | 3/1/2026 | AH 03.01.26-03.31.26 | Bill - Guardian AUTO: Dental/Vision - March | 130 | APJ | 7.39 | | 7.39 |
| 3/1/2026 | 3/1/2026 | AH 03.01.26-03.31.26 | Bill - Guardian AUTO: Dental/Vision - March | 610 | APJ | 7.39 | | 14.78 |
| 3/31/2026 | 3/31/2026 | | Vision | 610 | PYRJ | | 2.44 | 12.34 |
| **Totals for 59043 - Insurance Benefits - Vision** | | | | | | **29.56** | **17.22** | **12.34** |

**59044 - Insurance Benefits - Dental (Balance forward As of 03/01/2026)** — 0.00

| Date | Date | Description | | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 3/1/2026 | 3/1/2026 | 2026.02 Guardian - Sandy Pines | 130 | GJ | | 45.99 | -45.99 |
| 3/1/2026 | 3/1/2026 | 2026.02 Guardian - Sandy Pines | 610 | GJ | | 45.99 | -91.98 |
| 3/1/2026 | 3/1/2026 | Reversed -- 2026.02 Guardian - Sandy Pines Refund Accrual | 130 | GJ | 45.99 | | -45.99 |
| 3/1/2026 | 3/1/2026 | Reversed -- 2026.02 Guardian - Sandy Pines Refund Accrual | 610 | GJ | 45.99 | | 0.00 |
| 3/31/2026 | 3/31/2026 | Dental Ins | 610 | PYRJ | | 18.24 | -18.24 |
| **Totals for 59044 - Insurance Benefits - Dental** | | | | | **91.98** | **110.22** | **-18.24** |

**60010 - Advertising - Digital Media (Balance forward As of 03/01/2026)** — 0.00

| Date | Date | Description | | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 3/5/2026 | 3/5/2026 | Credit Card Finance Charge/Fee - American Express - x01005: monthly fee | 660 | CDJ | 327.05 | | 327.05 |
| **Totals for 60010 - Advertising - Digital Media** | | | | | **327.05** | **0.00** | **327.05** |

**60015 - Advertising - Traditional Media (Balance forward As of 03/01/2026)** — 0.00

| Date | Date | | Description | | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/13/2026 | 3/13/2026 | 03132026 | Bill - The Chamber: 2026-2027 Go Kennebunks Guidebook Ad - 1/2 page, 2026-2027 Map Ad - With key | 660 | APJ | 2,204.00 | | 2,204.00 |
| 3/24/2026 | 11/25/2025 | 28244CR | Bill - The Chamber: 2026-2027 Go Kennebunks Guidebook Ad - 1/2 page, 2026-2027 Map Ad - With key | 660 | APJ | | 24.00 | 2,180.00 |
| 3/31/2026 | 3/31/2026 | | Prepaid Expenses - Sandy Pines - Other - MECOA 2026 Camping Guide and brochure | 660 | PEJ | 281.70 | | 2,461.70 |
| **Totals for 60015 - Advertising - Traditional Media** | | | | | | **2,485.70** | **24.00** | **2,461.70** |

**60020 - Agency Fees (Balance forward As of 03/01/2026)** — 0.00

| Date | Date | | Description | | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/1/2026 | 3/1/2026 | 2786 | Bill - The Decker/Royal Agency LLC: PR services for March 2026 | 660 | APJ | 300.00 | | 300.00 |
| **Totals for 60020 - Agency Fees** | | | | | | **300.00** | **0.00** | **300.00** |

**60040 - Bank Charges (Balance forward As of 03/01/2026)** — 0.00

| Date | Date | Description | | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 3/31/2026 | 3/31/2026 | Bank Service Charge: Service charge | 600 | CDJ | 10.00 | | 10.00 |
| **Totals for 60040 - Bank Charges** | | | | | **10.00** | **0.00** | **10.00** |

**60065 - Centralized Accounting Charges (Balance forward As of 03/01/2026)**

| | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|
| 3/1/2026 | 3/1/2026 | | 2026-02 Sandy Pines Management Fee and Accounting Fee (accrued in Feb) | 600 | GJ | 1,000.00 | | 1,000.00 |
| 3/1/2026 | 3/1/2026 | | Reversed -- 2026-02 Accruals - February Accounting Fee | 600 | GJ | | 1,000.00 | 0.00 |
| 3/31/2026 | 3/31/2026 | | 2026.03 Accounting Fee | 600 | GJ | 1,000.00 | | 1,000.00 |
| **Totals for 60065 - Centralized Accounting Charges** | | | | | | **2,000.00** | **1,000.00** | **1,000.00** |

**60115 - Complimentary Media/Entertainment (Balance forward As of 03/01/2026)**

| | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|
| 3/5/2026 | 3/5/2026 | 0053928030526 | Bill - Spectrum Business: Resi Bulk Basic TV, Resi Bulk Expanded TV, Broadcast Surcharge | 100 | APJ | 2,693.06 | | 2,693.06 |
| 3/31/2026 | 3/31/2026 | | Accrued Expenses - Spotify Accrual | 100 | GJ | 13.70 | | 2,706.76 |
| **Totals for 60115 - Complimentary Media/Entertainment** | | | | | | **2,706.76** | **0.00** | **2,706.76** |

**60125 - Complimentary Services & Gifts (Balance forward As of 03/01/2026)**

| | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|
| 3/17/2026 | 3/17/2026 | | Camp Credit | 100 | SJ | 323.73 | | 323.73 |
| 3/31/2026 | 3/31/2026 | | 2026.03 - Sandy Pines Chargeback Reclass Greydon - 3rd Chargeback lost, prior chargebacks reclassed to xcl fee - Adjustment made to folio to clear posted payment | 100 | GJ | | 3,719.00 | -3,395.27 |
| 3/31/2026 | 3/31/2026 | | Daily SJ - Campspot 03.26.26 | 100 | SJ | 3,719.00 | | 323.73 |
| 3/31/2026 | 3/31/2026 | | Daily SJ - Campspot 03.3126 | 100 | SJ | 3,719.00 | | 4,042.73 |
| 3/31/2026 | 3/31/2026 | | Reversed -- Daily SJ - Campspot 03.26.26 | 100 | SJ | | 3,719.00 | 323.73 |
| **Totals for 60125 - Complimentary Services & Gifts** | | | | | | **7,761.73** | **7,438.00** | **323.73** |

**60135 - Contract Services (Balance forward As of 03/01/2026)**

| | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|
| 3/1/2026 | 3/1/2026 | 01120326 | Bill - Tony Daggett: 01.12-03.04- 44.5 total hrs x 37.5 per hr. | 670 | APJ | 1,668.75 | | 1,668.75 |
| 3/1/2026 | 3/1/2026 | 20250561 | Bill - Reliable Networks: Managed Plus For Period: {1/31/2026 - 2/27/2026} | 650 | APJ | 393.00 | | 2,061.75 |
| 3/1/2026 | 3/1/2026 | 9361655880 | Bill - Cintas: LIFELINE VIEW AED AGREEMENT | 670 | APJ | 301.73 | | 2,363.48 |
| 3/1/2026 | 3/1/2026 | | Reversed -- 2026-02 Accruals - Reliable Networks February Support | 650 | GJ | | 393.00 | 1,970.48 |
| 3/31/2026 | 3/31/2026 | | Accrued Expenses - Reliable Networks | 650 | GJ | 393.00 | | 2,363.48 |
| **Totals for 60135 - Contract Services** | | | | | | **2,756.48** | **393.00** | **2,363.48** |

**60150 - Credit Card Commissions (Balance forward As of 03/01/2026)**

| | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|
| 3/1/2026 | 3/1/2026 | | Reversed -- 2026-02 Estimated Credit Card Fee Accrual (based on CampSpot Activity in Feb) | 600 | GJ | | 2,786.13 | -2,786.13 |
| 3/3/2026 | 3/3/2026 | | Bankcard merchant fee Acct # 7884 | 600 | GJ | 72.03 | | -2,714.10 |
| 3/3/2026 | 3/3/2026 | | Bankcard merchant fee Acct # 7884 | 600 | GJ | 3,508.24 | | 794.14 |
| 3/3/2026 | 3/3/2026 | | merchant fee - Merchant bankcard | 600 | CDJ | 45.00 | | 839.14 |
| 3/5/2026 | 3/5/2026 | | Bankcard -worldpay merchant fees | 600 | GJ | 49.95 | | 889.09 |
| 3/5/2026 | 3/5/2026 | | Bankcard -worldpay merchant fees | 600 | GJ | 69.94 | | 959.03 |
| 3/5/2026 | 3/5/2026 | | Bankcard -worldpay merchant fees | 600 | GJ | 130.84 | | 1,089.87 |
| 3/5/2026 | 3/5/2026 | | Bankcard=merchant services | 600 | GJ | 29.99 | | 1,119.86 |
| 3/31/2026 | 3/31/2026 | | Accrued Expenses - Merchant Fee Accrual | 600 | GJ | 7,612.74 | | 8,732.60 |
| **Totals for 60150 - Credit Card Commissions** | | | | | | **11,518.73** | **2,786.13** | **8,732.60** |

**60175 - Dues & Subscriptions (Balance forward As of 03/01/2026)**

| | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|
| 3/2/2026 | 3/2/2026 | 82081 | Bill - Maine Tourism Association: MTA Membership Dues -- Lodging 8-25 rooms | 660 | APJ | 315.00 | | 315.00 |
| 3/31/2026 | 3/31/2026 | | 2026.03 Accrued Expenses -Sandy Pines - March Hovr | 660 | GJ | 299.00 | | 614.00 |
| **Totals for 60175 - Dues & Subscriptions** | | | | | | **614.00** | **0.00** | **614.00** |

**60340 - Licenses & Permits (Balance forward As of 03/01/2026)**

| | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|
| 3/4/2026 | 2/1/2026 | 31702 | Bill - Treasurer, State of Maine (DOT): Goose, Campground, Cabin Goose Rocks | 600 | APJ | 90.00 | | 90.00 |
| 3/18/2026 | 3/18/2026 | R25770 | Bill - Treasurer, State of Maine (Alcohol): Application Filing Fee, Off-Premises Beer - Renewal, Off-Premises Wine - Renewal | 600 | APJ | 410.00 | | 500.00 |
| 3/26/2026 | 3/26/2026 | | Charge Card Transaction - American Express x51009: TIMOTHY HARRINGTON 1009 HEALTH INSPECTION PRAUGUSTA ME - eating/lodging | 600 | CDJ | 302.00 | | 802.00 |
| 3/26/2026 | 3/26/2026 | | Charge Card Transaction - American Express x51009: TIMOTHY HARRINGTON 1009 HEALTH INSPECTION PRAUGUSTA ME | 600 | CDJ | 72.00 | | 874.00 |
| **Totals for 60340 - Licenses & Permits** | | | | | | **874.00** | **0.00** | **874.00** |

**60385 - Operating Supplies (Balance forward As of 03/01/2026)**

| | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|
| 3/21/2026 | 3/21/2026 | 0025945810 | Bill - Valerie Gendron: Secure Premier Voucher Checks Bank Account #xxxxxx3171, Self Seal Voucher Check Envelopes | 600 | APJ | 407.21 | | 407.21 |
| **Totals for 60385 - Operating Supplies** | | | | | | **407.21** | **0.00** | **407.21** |

**60410 - Paper & Plastics (Balance forward As of 03/01/2026)**                                                                                                    0.00

| Date | Date | Ref | Description | Col1 | Col2 | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/1/2026 | 3/1/2026 | 498083704CR | Bill - Sysco: QB: Credit - paper goods | 201 | APJ | | 60.11 | -60.11 |
| **Totals for 60410 - Paper & Plastics** | | | | | | **0.00** | **60.11** | **-60.11** |

**60420 - Pest Control (Balance forward As of 03/01/2026)**                                              0.00

| 3/1/2026 | 2/27/2026 | 72946 | Bill - Superior Pest Services, Inc.: MONTHLY PEST CONTROL SERVICE | 670 | APJ | 145.00 | | 145.00 |
| 3/1/2026 | 3/1/2026 | | Reversed -- 2026-02 Accruals - Quarterly Water & Sewer accrued to budget | 670 | GJ | | 145.00 | 0.00 |
| 3/31/2026 | 3/31/2026 | 73448 | Bill - Superior Pest Services, Inc.: MONTHLY PEST CONTROL SERVICE | 670 | APJ | 145.00 | | 145.00 |
| **Totals for 60420 - Pest Control** | | | | | | **290.00** | **145.00** | **145.00** |

**60435 - Pool Maintenance (Balance forward As of 03/01/2026)**                                          0.00

| 3/1/2026 | 2/23/2026 | 556310 | Bill - Christman Pool Service: Winter Pump Down Service, Truck Supplies, Fuel Surcharge | 670 | APJ | 182.75 | | 182.75 |
| 3/1/2026 | 2/23/2026 | 556311 | Bill - Christman Pool Service: Winter Pump Down Service, Truck Supplies, Fuel Surcharge | 670 | APJ | 132.75 | | 315.50 |
| 3/17/2026 | 3/17/2026 | 556594 | Bill - Christman Pool Service: Winter Pump Down Service, Fuel Surcharge, Truck Supplies | 670 | APJ | 182.75 | | 498.25 |
| **Totals for 60435 - Pool Maintenance** | | | | | | **498.25** | **0.00** | **498.25** |

**60450 - Professional Fees (Balance forward As of 03/01/2026)**                                         0.00

| 3/1/2026 | 3/1/2026 | 27883 | Bill - SetAway LLC: 401k Administration fees | 600 | APJ | 225.00 | | 225.00 |
| 3/9/2026 | 3/9/2026 | | To void ARB Check #6891 originally dated 1.8.25 | 600 | CRJ | | 840.00 | -615.00 |
| 3/12/2026 | 3/12/2026 | | Reclass Valmark Invoice #2646 Sandy Pines Allocation | 600 | GJ | 250.00 | | -365.00 |
| **Totals for 60450 - Professional Fees** | | | | | | **475.00** | **840.00** | **-365.00** |

**60475 - Recruitment Expense (Balance forward As of 03/01/2026)**                                       0.00

| 3/1/2026 | 3/1/2026 | 19652 | Bill - Seasonal Connect: monthly services | 600 | APJ | 174.75 | | 174.75 |
| **Totals for 60475 - Recruitment Expense** | | | | | | **174.75** | **0.00** | **174.75** |

**60555 - Waste Removal (Balance forward As of 03/01/2026)**                                             0.00

| 3/1/2026 | 2/1/2026 | 3605987 | Bill - PIne Tree Waste: LATE FEE | 670 | APJ | 4.57 | | 4.57 |
| **Totals for 60555 - Waste Removal** | | | | | | **4.57** | **0.00** | **4.57** |

**60570 - Website (Balance forward As of 03/01/2026)**                                                   0.00

| 3/23/2026 | 3/23/2026 | | Charge Card Transaction - American Express x51009: CAROLINE DEBRUYCKERE 2031 WPENGINE.COM AUSTIN TX | 660 | CDJ | 137.50 | | 137.50 |
| 3/24/2026 | 3/24/2026 | | Charge Card Transaction - American Express x51009: CAROLINE DEBRUYCKERE 2031 SQSP* DOMAIN#2255967NEW YORK NY | 660 | CDJ | 4.00 | | 141.50 |
| 3/24/2026 | 3/24/2026 | | Charge Card Transaction - American Express x51009: CAROLINE DEBRUYCKERE 2031 SQSP* WEBSIT#2276425NEW YORK NY | 660 | CDJ | 7.20 | | 148.70 |
| **Totals for 60570 - Website** | | | | | | **148.70** | **0.00** | **148.70** |

**65005 - IT Cost of Internet Services (Balance forward As of 03/01/2026)**                              0.00

| 3/1/2026 | 3/1/2026 | 6629356 | Bill - GWI: Fiber Ethernet Loop, Ethernet Dedicated Internet Access, Commercial IP Subnet /29, ConnectME ($1,115.00 x 0.25%), Paper Statement Fee | 650 | APJ | 1,152.69 | | 1,152.69 |
| **Totals for 65005 - IT Cost of Internet Services** | | | | | | **1,152.69** | **0.00** | **1,152.69** |

**65010 - IT Cost of Local Calls (Balance forward As of 03/01/2026)**                                    0.00

| 3/1/2026 | 2/12/2026 | 021226 | Bill - Consolidated Communications: Consolidated Communications | 650 | APJ | 288.31 | | 288.31 |
| 3/1/2026 | 3/1/2026 | 030126AH | Bill - WebFones: local calls 03.01.26 to 03.31.26 | 650 | APJ | 290.44 | | 578.75 |
| 3/12/2026 | 3/12/2026 | 03012026 | Bill - Consolidated Communications: ConnectME Fund Surcharge, Federal Excise Tax, Maine Universal Service Fund, State E-9-1-1 Surcharge | 650 | APJ | 280.36 | | 859.11 |
| **Totals for 65010 - IT Cost of Local Calls** | | | | | | **859.11** | **0.00** | **859.11** |

**65025 - IT Systems - Administrative & General (Balance forward As of 03/01/2026)**                     0.00

| 3/31/2026 | 3/31/2026 | | Prepaid Expenses - Sandy Pines - Other - Sage Intacct Annual Subscription (10.1.25 - 9.30.26) | 650 | PEJ | 617.21 | | 617.21 |
| 3/31/2026 | 3/31/2026 | | Prepaid Expenses - Sandy Pines - Other - Sage Intacct Annual Subscription (10.1.25 - 9.30.26) - adj | 650 | PEJ | | 0.01 | 617.20 |
| **Totals for 65025 - IT Systems - Administrative & General** | | | | | | **617.21** | **0.01** | **617.20** |

**65040 - IT Systems - Food & Beverage (Balance forward As of 03/01/2026)**                              0.00

| 3/19/2026 | 3/19/2026 | | Lightspeed subscription through link setup | 650 | CDJ | | 0.01 | -0.01 |

| Date | Date | Num | Description | | | | Amount | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2026 | 3/27/2026 | | Charge Card Transaction - American Express x51009: TIMOTHY HARRINGTON 1009 LIGHTSPEED WILMINGTON DE | 650 | CDJ | | 179.00 | | 178.99 |
| **Totals for 65040 - IT Systems - Food & Beverage** | | | | | | | **179.00** | **0.01** | **178.99** |

**65090 - IT Systems - Rooms (Balance forward As of 03/01/2026)** — 0.00

| Date | Date | Num | Description | | | | Amount | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2026 | 3/1/2026 | 111018 | Bill - CampSpot-Auto: Offline Reservations Reservations booked by campground staff, Online Reservations Reservations booked online by the guest, Marketplace Booking Reservation(s) created on Campspot Marketplace. Billable Amount = Gross Reservation Revenue to your Campground, Marketplace Cancellation Credit 10% of the amount refunded to the customer for a cancellation | 650 | APJ | | 847.27 | | 847.27 |
| 3/1/2026 | 3/1/2026 | | Reversed -- 2026-02 Accruals - Campspot | 650 | GJ | | | 1,350.00 | -502.73 |
| 3/18/2026 | 3/18/2026 | 726112 | Bill - ResNexus: Essentials Edition 3/18/2026 - 4/18/2026 | 650 | APJ | | 260.40 | | -242.33 |
| 3/24/2026 | 3/24/2026 | 724130 | Bill - ResNexus: Text Messaging [Unlimited] 3/10/2026 - 4/10/2026 | 650 | APJ | | 99.00 | | -143.33 |
| 3/31/2026 | 3/31/2026 | 112782 | Bill - CampSpot-Auto: Offline Reservations Reservations booked by campground staff, Online Reservations Reservations booked online by the guest, Marketplace Booking Reservation(s) created on Campspot Marketplace. Billable Amount = Gross Reservation Revenue to your Campground | 650 | APJ | | 1,485.49 | | 1,342.16 |
| **Totals for 65090 - IT Systems - Rooms** | | | | | | | **2,692.16** | **1,350.00** | **1,342.16** |

**68000 - Electricity (Balance forward As of 03/01/2026)** — 0.00

| Date | Date | Num | Description | | | | Amount | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2026 | 2/26/2026 | 717002566193 | Bill - Central Maine Power - 472: Prior Balance, Other Charges, CMP Delivery, Non-CMP Supplier Standard Offer | 680 | APJ | | 49.66 | | 49.66 |
| 3/1/2026 | 2/26/2026 | 717002566194 | Bill - Central Maine Power - 394: Prior Balance, CMP Delivery | 680 | APJ | | 98.31 | | 147.97 |
| 3/1/2026 | 2/26/2026 | 720002535501 | Bill - Central Maine Power - 427: Prior Balance, Other Charges, CMP Delivery | 680 | APJ | | 48.92 | | 196.89 |
| 3/1/2026 | 2/26/2026 | 722002492768 | Bill - Central Maine Power - 179: Service Charge - Single Phase, Maine Sales Tax Late Payment Charge | 680 | APJ | | 49.49 | | 246.38 |
| 3/1/2026 | 3/1/2026 | (-Former Autopay 898 )-085 | Bill - Central Maine Power: 277 Mills Rd Ped F Sp 22 | 680 | APJ | | 48.93 | | 295.31 |
| 3/1/2026 | 3/1/2026 | Former 898Autopay-601 | Bill - Central Maine Power: 277 Mills Rd Ped JSP 42 | 680 | APJ | | 48.93 | | 344.24 |
| 3/1/2026 | 3/1/2026 | Former 898Autopay-733 | Bill - Central Maine Power: 277 Mills Rd HSE PED F | 680 | APJ | | 48.93 | | 393.17 |
| 3/1/2026 | 3/1/2026 | Former 898Autopay-978 | Bill - Central Maine Power: 277 Mills Rd PED C WP 25 | 680 | APJ | | 48.93 | | 442.10 |
| 3/1/2026 | 3/1/2026 | INV02921695 | Bill - Nexamp-Autopay: Value at CMP standard rate, Savings, Value CMP standard rate, Value, Value CMP standard | 680 | APJ | | 1,560.15 | | 2,002.25 |
| 3/2/2026 | 2/24/2026 | 710002621124CR | Bill - Central Maine Power - 369: Prior Balance, CMP Delivery | 680 | APJ | | | 46.07 | 1,956.18 |
| 3/12/2026 | 3/12/2026 | 707002658029 | Bill - Central Maine Power - 736: Prior Balance, Other Charges, CMP Delivery | 680 | APJ | | 49.39 | | 2,005.57 |
| 3/12/2026 | 3/12/2026 | INV02973699 | Bill - Nexamp-Autopay: Value at CMP standard rate, Savings, Value, Value CMP standard rate | 680 | APJ | | 2,571.14 | | 4,576.71 |
| 3/14/2026 | 3/14/2026 | 700001022161 | Bill - Central Maine Power: Prior Balance, Payments received through 03/13/2026 - Thank you, CMP Delivery | 680 | APJ | | 48.93 | | 4,625.64 |
| 3/14/2026 | 3/14/2026 | 700001022165 | Bill - Central Maine Power - 394: Prior Balance, Other Charges, CMP Delivery | 680 | APJ | | 49.39 | | 4,675.03 |
| 3/14/2026 | 3/14/2026 | 700001022167 | Bill - Central Maine Power - 472: Service Charge - Single Phase, Delivery Service:, Maine Sales Tax Late Payment Charge, Energy Charge | 680 | APJ | | 49.66 | | 4,724.69 |
| 3/14/2026 | 3/14/2026 | 705002670963 | Bill - Central Maine Power - 477: Prior Balance, Other Charges, CMP Delivery, Non-CMP Supplier Standard Offer | 680 | APJ | | 62.29 | | 4,786.98 |
| 3/14/2026 | 3/14/2026 | 720002551028 | Bill - Central Maine Power - 342: Prior Balance, Other Charges, CMP Delivery, Non-CMP Supplier Standard Offer | 680 | APJ | | 354.37 | | 5,141.35 |
| 3/15/2026 | 3/15/2026 | Former 898Autopay-277 | Bill - Central Maine Power: 277 Mills Rd House | 680 | APJ | | 48.93 | | 5,190.28 |
| 3/15/2026 | 3/15/2026 | Former 898Autopay-400 | Bill - Central Maine Power: 277 Mills Rd Ped JSP 38 | 680 | APJ | | 48.93 | | 5,239.21 |
| 3/21/2026 | 3/21/2026 | 704002688362 | Bill - Central Maine Power - 949: Prior Balance, Other Charges, CMP Delivery, Non-CMP Supplier Standard Offer | 680 | APJ | | 20.54 | | 5,259.75 |
| 3/21/2026 | 3/21/2026 | 718002576336 | Bill - Central Maine Power - 504: Prior Balance, CMP Delivery, Net Energy Billing Credit, Late Payment Charge | 680 | APJ | | 37.67 | | 5,297.42 |
| 3/21/2026 | 3/21/2026 | 721002536354 | Bill - Central Maine Power - 038: Service Charge - Single Phase, Maine Sales Tax Energy Billing Credit, Late Payment Charge | 680 | APJ | | 1.10 | | 5,298.52 |
| 3/21/2026 | 3/21/2026 | 721002537144 | Bill - Central Maine Power - 841: Delivery Charges: SGS Secondary 1 Phase ( 02/20/2026 - 03/19/2026 ), Delivery Service:, Maine Sales Tax, Energy Billing Credit, Late Payment Charge, Energy Charge | 680 | APJ | | 25.74 | | 5,324.26 |
| 3/21/2026 | 3/21/2026 | 721002537145 | Bill - Central Maine Power - 818: Prior Balance, Other Charges, CMP Delivery | 680 | APJ | | 42.89 | | 5,367.15 |
| 3/21/2026 | 3/21/2026 | 721002537146 | Bill - Central Maine Power - 369: Prior Balance, Other Charges, CMP Delivery | 680 | APJ | | 7.78 | | 5,374.93 |
| 3/21/2026 | 3/21/2026 | 721002537147 | Bill - Central Maine Power - 633: Prior Balance, Other Charges, CMP Delivery | 680 | APJ | | 36.85 | | 5,411.78 |
| 3/21/2026 | 3/21/2026 | 721002537148 | Bill - Central Maine Power - 906: Prior Balance, Other Charges, CMP Delivery | 680 | APJ | | 30.81 | | 5,442.59 |
| 3/21/2026 | 3/21/2026 | 721002537149 | Bill - Central Maine Power - 206: CMP Delivery, Service Charge - Single Phase, Maine Sales Tax | 680 | APJ | | 30.81 | | 5,473.40 |
| 3/21/2026 | 3/21/2026 | 721002537150 | Bill - Central Maine Power - 461: Prior Balance, Other Charges, CMP Delivery | 680 | APJ | | 36.85 | | 5,510.25 |

| Date | Date | Num | Description | | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/21/2026 | 3/21/2026 | 721002537152 | Bill - Central Maine Power - 909: Prior Balance, Other Charges, CMP Delivery | 680 | APJ | 36.85 | | 5,547.10 |
| 3/21/2026 | 3/21/2026 | 722002515280 | Bill - Central Maine Power - 562: Prior Balance, Other Charges, CMP Delivery | 680 | APJ | 42.89 | | 5,589.99 |
| 3/21/2026 | 3/21/2026 | 722002515281 | Bill - Central Maine Power - 802: Prior Balance, Other Charges, CMP Delivery | 680 | APJ | 43.77 | | 5,633.76 |
| 3/21/2026 | 3/21/2026 | 722002515282 | Bill - Central Maine Power - 012: Prior Balance, Other Charges, CMP Delivery | 680 | APJ | 42.89 | | 5,676.65 |
| 3/21/2026 | 3/21/2026 | 723002486612 | Bill - Central Maine Power - 932: Prior Balance, Other Charges, CMP Delivery | 680 | APJ | 31.58 | | 5,708.23 |
| 3/21/2026 | 1/30/2026 | 708002613912 CR | Bill - Central Maine Power - 394: 277 MILLS RD PED JSP 43 12.25.25-01.26.26 | 680 | APJ | | 48.92 | 5,659.31 |
| 3/24/2026 | 3/24/2026 | 722002516643SP | Bill - Central Maine Power - 265: Prior Balance, Service Charge - Single Phase, Maine, Net Energy Billing Credit, Late Payment Charge | 680 | APJ | 136.20 | | 5,795.51 |
| 3/26/2026 | 3/26/2026 | 702002717308 | Bill - Central Maine Power: Service Charge - Single Phase, Maine Sales Tax | 680 | APJ | 48.92 | | 5,844.43 |
| 3/26/2026 | 3/26/2026 | 702002717309 | Bill - Central Maine Power: Prior Balance, CMP Delivery | 680 | APJ | 48.93 | | 5,893.36 |
| 3/26/2026 | 3/26/2026 | 702002717310 | Bill - Central Maine Power: Prior Balance, CMP Delivery | 680 | APJ | 48.93 | | 5,942.29 |
| 3/26/2026 | 3/26/2026 | 707002672467 | Bill - Central Maine Power: Other Charges, CMP Delivery | 680 | APJ | 277.93 | | 6,220.22 |
| 3/26/2026 | 3/26/2026 | 707002672468 | Bill - Central Maine Power: Short Term Service Charge, Service Charge - Single Phase, Maine Sales Tax, Customer Connect Charge, Cash Security Deposit | 680 | APJ | 358.72 | | 6,578.94 |
| 3/26/2026 | 3/26/2026 | 707002672469 | Bill - Central Maine Power: Other Charges, CMP Delivery | 680 | APJ | 296.93 | | 6,875.87 |
| 3/26/2026 | 3/26/2026 | 711002640454 | Bill - Central Maine Power: Prior Balance, CMP Delivery | 680 | APJ | 48.93 | | 6,924.80 |
| 3/26/2026 | 3/26/2026 | 711002640455 | Bill - Central Maine Power: Prior Balance, CMP Delivery | 680 | APJ | 48.93 | | 6,973.73 |
| 3/26/2026 | 3/26/2026 | 722002518185 | Bill - Central Maine Power - 427: Service Charge - Single Phase, Maine Sales Tax, Late Payment Charge | 680 | APJ | 99.25 | | 7,072.98 |
| 3/26/2026 | 3/26/2026 | 724002436616 | Bill - Central Maine Power: - 179: Prior Balance, Other Charges, CMP Delivery | 680 | APJ | 98.68 | | 7,171.66 |
| 3/27/2026 | 3/27/2026 | 717002593615 | Bill - Central Maine Power: Prior Balance, CMP Delivery | 680 | APJ | 97.86 | | 7,269.52 |
| 3/30/2026 | 3/27/2026 | 717002593615CR | Bill - Central Maine Power: Prior Balance, CMP Delivery | 680 | APJ | | 48.93 | 7,220.59 |
| **Totals for 68000 - Electricity** | | | | | | **7,364.51** | **143.92** | **7,220.59** |
| | | | | | | | | |
| **68025 - Water & Sewer (Balance forward As of 03/01/2026)** | | | | | | | | 0.00 |
| 3/1/2026 | 3/1/2026 | | Reversed -- 2026-02 Accruals - Quarterly Water & Sewer accrued to budget | 680 | GJ | | 985.00 | -985.00 |
| **Totals for 68025 - Water & Sewer** | | | | | | **0.00** | **985.00** | **-985.00** |
| | | | | | | | | |
| **70000 - Management Fee - Base (Balance forward As of 03/01/2026)** | | | | | | | | 0.00 |
| 3/1/2026 | 3/1/2026 | | 2026-02 Sandy Pines Management Fee and Accounting Fee (accrued in Feb) | 700 | GJ | 43.83 | | 43.83 |
| 3/1/2026 | 3/1/2026 | | Reversed -- 2026-02 Accruals - Quarterly Water & Sewer accrued to budget | 700 | GJ | | 43.83 | 0.00 |
| 3/31/2026 | 3/31/2026 | 03312026 Management Fee | Bill - Atlantic Hospitality Management, LLC: March Management Fee per Cash Flow report | 700 | APJ | 6,855.00 | | 6,855.00 |
| **Totals for 70000 - Management Fee - Base** | | | | | | **6,898.83** | **43.83** | **6,855.00** |
| | | | | | | | | |
| **81010 - Real Estate Tax (Balance forward As of 03/01/2026)** | | | | | | | | 0.00 |
| 3/31/2026 | 3/31/2026 | | Prepaid Expenses - Town of Kennebunkport RE Taxes | 800 | PEJ | 1,248.75 | | 1,248.75 |
| **Totals for 81010 - Real Estate Tax** | | | | | | **1,248.75** | **0.00** | **1,248.75** |
| | | | | | | | | |
| **82020 - Insurance - Building and Contents (Balance forward As of 03/01/2026)** | | | | | | | | 0.00 |
| 3/31/2026 | 3/31/2026 | | Prepaid Expenses - J&J Cyber | 800 | PEJ | 88.95 | | 88.95 |
| 3/31/2026 | 3/31/2026 | | Prepaid Expenses - Ohio Mutual Insurance Commercial Excess & Liability | 800 | PEJ | 21.48 | | 110.43 |
| 3/31/2026 | 3/31/2026 | | Prepaid Expenses - Patrons Insurance Property/Casualty | 800 | PEJ | 4,162.25 | | 4,272.68 |
| 3/31/2026 | 3/31/2026 | | Prepaid Expenses - Sevigney-Lyons Insurance 03.2026 - 03.2027 | 800 | PEJ | 1,261.90 | | 5,534.58 |
| **Totals for 82020 - Insurance - Building and Contents** | | | | | | **5,534.58** | **0.00** | **5,534.58** |
| | | | | | | | | |
| **82050 - Insurance - Auto (Balance forward As of 03/01/2026)** | | | | | | | | 0.00 |
| 3/31/2026 | 3/31/2026 | | Prepaid Expenses - Patrons Insurance - Auto | 800 | PEJ | | 63.39 | -63.39 |
| **Totals for 82050 - Insurance - Auto** | | | | | | **0.00** | **63.39** | **-63.39** |
| | | | | | | | | |
| **83080 - Non-Operating Interest Income (Balance forward As of 03/01/2026)** | | | | | | | | 0.00 |
| 3/31/2026 | 3/31/2026 | | Bank Interest Earned: Interest earned | 800 | CDJ | | 9.66 | -9.66 |
| 3/31/2026 | 3/31/2026 | | Bank Interest Earned: Interest earned | 800 | CDJ | | 0.16 | -9.82 |
| **Totals for 83080 - Non-Operating Interest Income** | | | | | | **0.00** | **9.82** | **-9.82** |
| | | | | | | | | |
| **85070 - Interest Expense - Saco & Bidd - x0070 (Balance forward As of 03/01/2026)** | | | | | | | | 0.00 |
| 3/31/2026 | 3/31/2026 | | 2026.03 Accrued Interest - Sandy Pines | 800 | GJ | 7,077.49 | | 7,077.49 |
| **Totals for 85070 - Interest Expense - Saco & Bidd - x0070** | | | | | | **7,077.49** | **0.00** | **7,077.49** |
| | | | | | | | | |
| **85071 - Interest Expense - Bangor - x2269 (Balance forward As of 03/01/2026)** | | | | | | | | 0.00 |
| 3/31/2026 | 3/31/2026 | | 2026.03 Accrued Interest - Sandy Pines | 800 | GJ | 59,215.58 | | 59,215.58 |
| **Totals for 85071 - Interest Expense - Bangor - x2269** | | | | | | **59,215.58** | **0.00** | **59,215.58** |

**85072 - Interest Expense - Mutual One - x5376 (Balance forward As of 03/01/2026)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 0.00 |
| 3/31/2026 | 3/31/2026 | | 2026.03 Accrued Interest - Sandy Pines | 800 | GJ | 48,721.00 | 48,721.00 |
| **Totals for 85072 - Interest Expense - Mutual One - x5376** | | | | | | **48,721.00** | **0.00** | **48,721.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Grand total** | | | | **2,849,934.91** | **2,849,934.91** | **0.00** |

**Atlantic Hospitality Management LLC**
**Balance Sheet**

Reporting Book: ACCRUAL
As of Date: 03/31/2026
Location: Sandy Pines LLC

| | Month Ending 03/31/2026 | Month Ending 02/28/2026 | Month Ending 01/31/2026 |
|---|---|---|---|
| **Assets** | | | |
| Current Assets | | | |
| Cash and Cash Equivalents | | | |
| 10170 - Maine Community Bank - x5896 | 0.00 | 37,179.65 | 60,895.15 |
| 10171 - Mutual One - x7308 | 2,268.89 | 207,108.48 | 195,570.70 |
| 10172 - Saco & Biddeford Savings - x5918 | (10.00) | 2,104.55 | 2,114.55 |
| 10173 - Bangor Savings Bank - x7487 | 9,930.45 | 9,930.45 | 16,110.06 |
| 10174 - TD Bank - x3171 | 428,336.90 | 0.00 | 0.00 |
| 10175 - TD Bank - Utility Escrow | 7,977.39 | 0.00 | 0.00 |
| 10730 - Cash In Transit | 27,282.12 | 14,904.52 | 13,992.47 |
| Total Cash and Cash Equivalents | 475,785.75 | 271,227.65 | 288,682.93 |
| Inventory | | | |
| 13010 - Inventory - Retail | 39,538.35 | 39,538.35 | 39,538.35 |
| 13030 - Inventory - Rooms Linens & Amenities | 17,928.91 | 17,928.91 | 17,928.91 |
| Total Inventory | 57,467.26 | 57,467.26 | 57,467.26 |
| Prepaid Expenses | | | |
| 14100 - Prepaid - Insurance | 13,880.87 | 4,209.26 | 8,863.93 |
| 14110 - Prepaid - RE and PP Taxes | 3,746.23 | 4,994.98 | 6,243.73 |
| 14115 - Prepaid - Other Expense | 56,187.84 | 56,790.61 | 32,689.51 |
| Total Prepaid Expenses | 73,814.94 | 65,994.85 | 47,797.17 |
| Other Current Assets | | | |
| 18010 - Operating Lease Assets | 61,777.21 | 61,777.21 | 61,777.21 |
| Total Other Current Assets | 61,777.21 | 61,777.21 | 61,777.21 |
| Total Current Assets | 668,845.16 | 456,466.97 | 455,724.57 |
| Fixed Assets, Net | | | |
| Fixed Assets | | | |
| 15000 - Furniture, Fixtures & Equipment | 1,040,770.53 | 1,040,770.53 | 1,040,770.53 |
| 15020 - Vehicles & Boats | 129,716.79 | 129,716.79 | 129,716.79 |
| 15100 - Land Improvements | 7,548,221.88 | 7,548,221.88 | 7,548,221.88 |
| 15200 - Buildings and Improvements | 4,743,691.34 | 4,743,691.34 | 4,743,691.34 |
| Total Fixed Assets | 13,462,400.54 | 13,462,400.54 | 13,462,400.54 |
| Accumulated Depreciation | | | |
| 17000 - Accumulated Depreciation | 3,639,914.36 | 3,639,914.36 | 3,639,914.36 |
| Total Accumulated Depreciation | 3,639,914.36 | 3,639,914.36 | 3,639,914.36 |
| Total Fixed Assets, Net | 9,822,486.18 | 9,822,486.18 | 9,822,486.18 |
| Other Assets | | | |
| Other Assets | | | |
| 14590 - Due from Atlantic Hospitality LLC | 93.58 | 0.00 | 0.00 |
| 14595 - Due from T. Harrington | 6,071,228.57 | 6,071,228.57 | 6,073,673.73 |
| Total Other Assets | 6,071,322.15 | 6,071,228.57 | 6,073,673.73 |
| Total Other Assets | 6,071,322.15 | 6,071,228.57 | 6,073,673.73 |
| **Total Assets** | **$ 16,562,653.49** | **$ 16,350,181.72** | **$ 16,351,884.48** |
| **Liabilities and Equity** | | | |
| Liabilities | | | |
| Current Liabilities | | | |
| Accounts Payable | | | |
| 20000 - A/P - Trade | 24,440.73 | 16,690.50 | 456,192.22 |
| 20030 - A/P - Advance Deposits | 982,853.72 | 733,204.70 | 638,301.07 |
| 20040 - A/P - Gift Certificates | 67,011.72 | 67,161.72 | 67,507.25 |
| 21070 - American Express - x01005 | 0.00 | 1,698.70 | 2,229.20 |
| Total Accounts Payable | 1,074,306.17 | 818,755.62 | 1,164,229.74 |
| Accrued Liabilities | | | |
| 22000 - Accrued Payroll | 2,103.61 | 0.00 | 0.00 |
| 22003 - Accrued PTO Vacation | 3,692.54 | 0.00 | 0.00 |
| 22005 - Accrued Bonus Expense | 2,250.00 | 0.00 | 0.00 |
| 22015 - Accrued Interest | 583,154.57 | 468,140.50 | 0.00 |
| 22040 - Accrued Credit Card Commission | 7,612.74 | 2,786.13 | 0.00 |
| 22080 - Accrued Other | 705.70 | 3,839.63 | 8,344.54 |
| Total Accrued Liabilities | 599,519.16 | 474,766.26 | 8,344.54 |
| Accrued Taxes | | | |
| 23000 - Sales Tax Payable - Rooms | 0.00 | 0.00 | 3.04 |
| 23010 - Sales Tax Payable | 16.52 | 16.52 | 8.18 |
| Total Accrued Taxes | 16.52 | 16.52 | 11.22 |
| Total Current Liabilities | 1,673,841.85 | 1,293,538.40 | 1,172,585.50 |
| Long Term Liabilities | | | |
| Long Term Debts | | | |

| | | | |
|---|---:|---:|---:|
| 26270 - Bangor Savings - x2269 | 10,028,401.73 | 10,028,401.73 | 10,028,401.73 |
| 26271 - Saco & Biddeford - x0070 | 966,919.84 | 966,919.84 | 966,919.84 |
| 26272 - Mutual One - x5376 | 7,561,097.00 | 7,561,097.00 | 7,490,517.68 |
| 26500 - Loan Closing Costs - Long Term Liability | (84,489.92) | (84,489.92) | (84,489.92) |
| 26550 - Accumulated Amortization - Liability | 20,589.00 | 20,589.00 | 20,589.00 |
| Total Long Term Debts | 18,492,517.65 | 18,492,517.65 | 18,421,938.33 |
| Total Long Term Liabilities | 18,492,517.65 | 18,492,517.65 | 18,421,938.33 |
| Other Liabilities | | | |
| Other Liabilities | | | |
| 26020 - Due to Atlantic Hospitality LLC | 0.00 | 0.00 | 62,562.74 |
| 26050 - Due to Surf Lodge LLC | 0.00 | 0.00 | 2,445.16 |
| 27010 - Operating Lease Liability | 57,350.19 | 57,350.19 | 57,350.19 |
| Total Other Liabilities | 57,350.19 | 57,350.19 | 122,358.09 |
| Total Other Liabilities | 57,350.19 | 57,350.19 | 122,358.09 |
| Total Liabilities | 20,223,709.69 | 19,843,406.24 | 19,716,881.92 |
| Stockholders Equity | | | |
| Partners Equity | | | |
| 29005 - Members Equity | (3,212,947.35) | (3,212,947.35) | (3,212,947.35) |
| Total Partners Equity | (3,212,947.35) | (3,212,947.35) | (3,212,947.35) |
| Retained Earnings | | | |
| 29999 - Retained Earnings | (280,277.17) | (152,050.09) | 0.00 |
| Total Retained Earnings | (280,277.17) | (152,050.09) | 0.00 |
| Net Income | (167,831.68) | (128,227.08) | (152,050.09) |
| Total Stockholders Equity | (3,661,056.20) | (3,493,224.52) | (3,364,997.44) |
| **Total Liabilities and Equity** | **16,562,653.49** | **16,350,181.72** | **16,351,884.48** |

Created on : 04/16/2026 9:07 PM EDT

**Sandy Pines LLC**
**Profit & Loss Summary**
As of March 31, 2026

| | | |
|---|---|---|
| Reporting Book: | ACCRUAL | |
| As of Date: | 03/31/2026 | |
| Location: | Sandy Pines LLC | |

| | Month Ending 03/31/2026 | | Year to Date 03/31/2026 | |
|---|---|---|---|---|
| | Actual | %REV | Actual | %REV |
| **Operating Revenue** | | | | |
| Other Operated Department Revenue | 0.00 | 0.00 % | 151.66 | (2.97) % |
| Miscellaneous Income | (4,037.99) | 100.00 % | (5,262.53) | 102.97 % |
| **Total Operating Revenue** | **(4,037.99)** | **100.00 %** | **(5,110.87)** | **100.00 %** |
| **Departmental Expenses** | | | | |
| Total Rooms Departmental Expenses | 1,738.26 | 0.00 % | 8,568.25 | 0.00 % |
| Total Food & Beverage Departmental Expenses | (60.11) | 0.00 % | 0.00 | 0.00 % |
| **Total Departmental Expenses** | **1,678.15** | **(41.56) %** | **8,568.25** | **(167.65) %** |
| **Departmental Profit** | | | | |
| Rooms Profit | (1,738.26) | 0.00 % | (8,568.25) | 0.00 % |
| Food & Beverage Profit | 60.11 | 0.00 % | 0.00 | 0.00 % |
| Other Operated Departments Profit | 0.00 | 0.00 % | 151.66 | 100.00 % |
| Miscellaneous Income | (4,037.99) | 100.00 % | (5,262.53) | 100.00 % |
| **Total Departmental Profit** | **(5,716.14)** | **141.56 %** | **(13,679.12)** | **267.65 %** |
| **Undistributed Operating Expenses** | | | | |
| Administrative & General Expenses | 16,287.86 | (403.37) % | 34,904.09 | (682.94) % |
| Information & Telecommunications Systems | 4,543.15 | (112.51) % | 13,812.91 | (270.27) % |
| Sales & Marketing Expenses | 3,851.45 | (95.38) % | 9,508.30 | (186.04) % |
| Property Operations & Maintenance Expenses | 2,618.30 | (64.84) % | 4,707.71 | (92.11) % |
| Utility Expenses | 6,235.59 | (154.42) % | 10,722.08 | (209.79) % |
| **Total Undistributed Operating Expenses** | **33,536.35** | **(830.52) %** | **73,655.09** | **(1,441.15) %** |
| **Gross Operating Profit** | **(39,252.49)** | **972.08 %** | **(87,334.21)** | **1,708.79 %** |
| **Management Fees** | **6,855.00** | **(169.76) %** | **6,898.83** | **(134.98) %** |
| **Income Before Non-Operating Income and Expense** | **(46,107.49)** | **1,141.84 %** | **(94,233.04)** | **1,843.78 %** |
| **Non-Operating Income and Expenses** | | | | |
| Non-Operating Income | 9.82 | (0.24) % | 9.82 | (0.19) % |
| Rent | 0.00 | 0.00 % | 3,514.00 | (68.76) % |
| Property and Other Taxes | 1,248.75 | (30.93) % | 3,743.17 | (73.24) % |
| Insurance | 5,471.19 | (135.49) % | 14,780.53 | (289.20) % |
| **Total Non-Operating Income and Expenses** | **6,710.12** | **(166.17) %** | **22,027.88** | **(431.00) %** |
| **EBITDA** | **(52,817.61)** | **1,308.02 %** | **(116,260.92)** | **2,274.78 %** |
| | | | | |
| **Net Operating Income** | **(52,817.61)** | **1,308.02 %** | **(116,260.92)** | **2,274.78 %** |
| | | | | |
| **Interest, Depreciation & Amortization** | | | | |
| Interest | 115,014.07 | (2,848.30) % | 331,847.93 | (6,492.98) % |
| **Total Interest, Depreciation & Amortization** | **115,014.07** | **(2,848.30) %** | **331,847.93** | **(6,492.98) %** |
| **Income Before Income Taxes** | **(167,831.68)** | **4,156.32 %** | **(448,108.85)** | **8,767.76 %** |
| | | | | |
| **Net Income** | **(167,831.68)** | **4,156.32 %** | **(448,108.85)** | **8,767.76 %** |

**Atlantic Hospitality Management LLC**
**Profit & Loss Statement**
As of March 31, 2026
Reporting Book:  ACCRUAL
As of Date:  03/31/2026
Location:  Sandy Pines LLC

| | Month Ending 03/31/2026 | | | | Month Ending 03/31/2025 | | | | Year to Date 03/31/2026 | | | | Year to Date 03/31/2025 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | %REV | Budget | %REV | Variance | Prior Year | %REV | Variance | Actual | %REV | Budget | %REV | Variance | Prior Year | %REV | Variance |
| **Operating Revenue** | | | | | | | | | | | | | | | | |
| **Other Operated Department Revenue** | | | | | | | | | | | | | | | | |
| **Retail Revenue** | | | | | | | | | | | | | | | | |
| Retail Merchandise Revenue | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 | 151.66 | (2.97) % | 0.00 | 0.00 % | 151.66 | 0.00 | 0.00 % | 151.66 |
| **Total Retail Revenue** | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 | 151.66 | (2.97) % | 0.00 | 0.00 % | 151.66 | 0.00 | 0.00 % | 151.66 |
| **Total Other Operated Department Revenue** | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 | 151.66 | (2.97) % | 0.00 | 0.00 % | 151.66 | 0.00 | 0.00 % | 151.66 |
| **Miscellaneous Income** | | | | | | | | | | | | | | | | |
| Cancellation Fee Revenue | (6,637.99) | 164.39 % | 650.00 | 100.00 % | (7287.99) | 850.00 | 100.00 % | (7487.99) | (7,862.53) | 153.84 % | 1,010.00 | 0.00 % | (8872.53) | 1,200.00 | 100.00 % | (9062.53) |
| Other Miscellaneous Income | 2,600.00 | (64.39) % | 0.00 | 0.00 % | 2600.00 | 0.00 | 0.00 % | 2600.00 | 2,600.00 | (50.87) % | 0.00 | 0.00 % | 2600.00 | 0.00 | 0.00 % | 2600.00 |
| **Total Miscellaneous Income** | (4,037.99) | 100.00 % | 650.00 | 100.00 % | (4687.99) | 850.00 | 100.00 % | (4887.99) | (5,262.53) | 102.97 % | 1,010.00 | 100.00 % | (6272.53) | 1,200.00 | 100.00 % | (6462.53) |
| **Total Operating Revenue** | (4,037.99) | 100.00 % | 650.00 | 100.00 % | (4687.99) | 850.00 | 100.00 % | (4887.99) | (5,110.87) | 100.00 % | 1,010.00 | 100.00 % | (6120.87) | 1,200.00 | 100.00 % | (6310.87) |
| **Departmental Expenses** | | | | | | | | | | | | | | | | |
| **Total Rooms Departmental Expenses** | | | | | | | | | | | | | | | | |
| **Total Rooms Payroll & Related Expenses** | | | | | | | | | | | | | | | | |
| **Total Front Office Payroll & Related Expenses** | | | | | | | | | | | | | | | | |
| **Front Office Salaries, Wages and Contract Labor** | | | | | | | | | | | | | | | | |
| Front Desk Agent | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 5,152.47 | 0.00 % | (5152.47) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 14,958.77 | 0.00 % | (14958.77) |
| **Total Front Office Salaries, Wages and Contract Labor** | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 5,152.47 | 0.00 % | (5152.47) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 14,958.77 | 0.00 % | (14958.77) |
| **Total Front Office Payroll & Related Expenses** | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 5,152.47 | 0.00 % | (5152.47) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 14,958.77 | 0.00 % | (14958.77) |
| **Total Housekeeping Payroll & Related Expenses** | | | | | | | | | | | | | | | | |
| **Housekeeping Salaries, Wages and Contract Labor** | | | | | | | | | | | | | | | | |
| Room Attendant | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 5,243.04 | 0.00 % | (5243.04) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 14,174.08 | 0.00 % | (14174.08) |
| **Total Housekeeping Salaries, Wages and Contract Labor** | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 5,243.04 | 0.00 % | (5243.04) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 14,174.08 | 0.00 % | (14174.08) |
| **Housekeeping Employee Benefits** | | | | | | | | | | | | | | | | |
| Insurance Benefits - Medical | (1,299.62) | 0.00 % | 0.00 | 0.00 % | (1299.62) | 0.00 | 0.00 % | (1299.62) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 |
| Insurance Benefits - Group Life | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 | 25.56 | 0.00 % | 0.00 | 0.00 % | 25.56 | 0.00 | 0.00 % | 25.56 |
| Insurance Benefits - Vision | 7.39 | 0.00 % | 0.00 | 0.00 % | 7.39 | 0.00 | 0.00 % | 7.39 | 22.17 | 0.00 % | 0.00 | 0.00 % | 22.17 | 0.00 | 0.00 % | 22.17 |
| **Total Housekeeping Employee Benefits** | (1,292.23) | 0.00 % | 0.00 | 0.00 % | (1292.23) | 0.00 | 0.00 % | (1292.23) | 47.73 | 0.00 % | 0.00 | 0.00 % | 47.73 | 0.00 | 0.00 % | 47.73 |
| **Total Housekeeping Payroll & Related Expenses** | (1,292.23) | 0.00 % | 0.00 | 0.00 % | (1292.23) | 5,243.04 | 0.00 % | (6535.27) | 47.73 | 0.00 % | 0.00 | 0.00 % | 47.73 | 14,174.08 | 0.00 % | (14126.35) |
| **Rooms Payroll Taxes** | | | | | | | | | | | | | | | | |
| Payroll Tax - Other | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 612.69 | 0.00 % | (612.69) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 3,023.66 | 0.00 % | (3023.66) |
| **Total Rooms Payroll Taxes (Historic Data)** | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 612.69 | 0.00 % | (612.69) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 3,023.66 | 0.00 % | (3023.66) |
| **Total Rooms Payroll & Related Expenses** | (1,292.23) | 0.00 % | 0.00 | 0.00 % | (1292.23) | 11,008.20 | 0.00 % | (12300.43) | 47.73 | 0.00 % | 0.00 | 0.00 % | 47.73 | 32,156.51 | 0.00 % | (32108.78) |
| **Total Rooms Other Expenses** | | | | | | | | | | | | | | | | |
| Cable Television | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 2,631.09 | 0.00 % | (2631.09) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 7,826.39 | 0.00 % | (7826.39) |
| Cleaning Supplies | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 21.87 | 0.00 % | (21.87) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 53.51 | 0.00 % | (53.51) |
| Complimentary Media/Entertainment | 2,706.76 | 0.00 % | 2,587.80 | 0.00 % | 118.96 | 0.00 | 0.00 % | 2706.76 | 8,196.79 | 0.00 % | 7,763.40 | 0.00 % | 433.39 | 0.00 | 0.00 % | 8196.79 |
| Complimentary Services & Gifts | 323.73 | 0.00 % | 0.00 | 0.00 % | 323.73 | 12.65 | 0.00 % | 311.08 | 323.73 | 0.00 % | 0.00 | 0.00 % | 323.73 | 237.95 | 0.00 % | 85.78 |
| Contract Services | 0.00 | 0.00 % | 1,250.00 | 0.00 % | (1250.00) | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 1,250.00 | 0.00 % | (1250.00) | 0.00 | 0.00 % | 0.00 |
| Decorations | 0.00 | 0.00 % | 525.00 | 0.00 % | (525.00) | 525.39 | 0.00 % | (525.39) | 0.00 | 0.00 % | 525.00 | 0.00 % | (525.00) | 8,386.86 | 0.00 % | (8386.86) |
| Uniforms | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 459.22 | 0.00 % | (459.22) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 459.22 | 0.00 % | (459.22) |
| **Total Rooms Other Expenses** | 3,030.49 | 0.00 % | 4,362.80 | 0.00 % | (1332.31) | 3,650.22 | 0.00 % | (619.73) | 8,520.52 | 0.00 % | 9,538.40 | 0.00 % | (1017.88) | 16,963.93 | 0.00 % | (8443.41) |
| **Total Rooms Departmental Expenses** | 1,738.26 | 0.00 % | 4,362.80 | 0.00 % | (2624.54) | 14,658.42 | 0.00 % | (12920.16) | 8,568.25 | 0.00 % | 9,538.40 | 0.00 % | (970.15) | 49,120.44 | 0.00 % | (40552.19) |
| **Total Food & Beverage Departmental Expenses** | | | | | | | | | | | | | | | | |
| **Total Restaurant 1 Departmental Expenses** | | | | | | | | | | | | | | | | |
| **Total Restaurant 1 Other Expenses** | | | | | | | | | | | | | | | | |
| Paper & Plastics | (60.11) | 0.00 % | 0.00 | 0.00 % | (60.11) | 0.00 | 0.00 % | (60.11) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 |
| **Total Restaurant 1 Other Expenses** | (60.11) | 0.00 % | 0.00 | 0.00 % | (60.11) | 0.00 | 0.00 % | (60.11) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 |
| **Total Restaurant 1 Departmental Expenses** | (60.11) | 0.00 % | 0.00 | 0.00 % | (60.11) | 0.00 | 0.00 % | (60.11) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 |
| **Total Food & Beverage Departmental Expenses** | (60.11) | 0.00 % | 0.00 | 0.00 % | (60.11) | 0.00 | 0.00 % | (60.11) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 |
| **Total Other Operated Departments** | | | | | | | | | | | | | | | | |
| **Total Retail Departmental Expenses** | | | | | | | | | | | | | | | | |
| **Total Retail Payroll & Related Expenses** | | | | | | | | | | | | | | | | |
| **Retail Salaries, Wages and Contract Labor** | | | | | | | | | | | | | | | | |
| Retail Associate | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 2,447.15 | 0.00 % | (2447.15) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 2,754.69 | 0.00 % | (2754.69) |
| **Total Retail Salaries, Wages and Contract Labor** | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 2,447.15 | 0.00 % | (2447.15) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 2,754.69 | 0.00 % | (2754.69) |
| **Retail Payroll Taxes** | | | | | | | | | | | | | | | | |
| Payroll Tax - Other | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 309.96 | 0.00 % | (309.96) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 351.54 | 0.00 % | (351.54) |
| **Total Retail Payroll Taxes** | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 309.96 | 0.00 % | (309.96) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 351.54 | 0.00 % | (351.54) |
| **Total Retail Payroll & Related Expenses** | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 2,757.11 | 0.00 % | (2757.11) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 3,106.23 | 0.00 % | (3106.23) |
| **Total Retail Departmental Expenses** | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 2,757.11 | 0.00 % | (2757.11) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 3,106.23 | 0.00 % | (3106.23) |
| **Total Other Operated Departments** | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 2,757.11 | 0.00 % | (2757.11) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 3,106.23 | 0.00 % | (3106.23) |
| **Total Departmental Expenses** | 1,678.15 | (41.56) % | 4,362.80 | 671.20 % | (2684.65) | 17,415.53 | 2,048.89 % | (15737.38) | 8,568.25 | (167.65) % | 9,538.40 | 944.40 % | (970.15) | 52,226.67 | 4,352.22 % | (43658.42) |
| **Departmental Profit** | | | | | | | | | | | | | | | | |
| Rooms Profit | (1,738.26) | 0.00 % | (4,362.80) | 0.00 % | 2624.54 | (14,658.42) | 0.00 % | 12920.16 | (8,568.25) | 0.00 % | (9,538.40) | 0.00 % | 970.15 | (49,120.44) | 0.00 % | 40552.19 |
| Food & Beverage Profit | 60.11 | 0.00 % | 0.00 | 0.00 % | 60.11 | 0.00 | 0.00 % | 60.11 | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 |
| Other Operated Departments Profit | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | (2,757.11) | 0.00 % | 2757.11 | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | (3,106.23) | 0.00 % | 3106.23 |
| Miscellaneous Income | (4,037.99) | 100.00 % | 650.00 | 100.00 % | (4687.99) | 850.00 | 100.00 % | (4887.99) | (5,262.53) | 100.00 % | 1,010.00 | 100.00 % | (6272.53) | 1,200.00 | 100.00 % | (6462.53) |
| **Total Departmental Profit** | (5,716.14) | 141.56 % | (3,712.80) | (571.20) % | (2003.34) | (16,565.53) | (1,948.89) % | 10849.39 | (13,679.12) | 267.65 % | (8,528.40) | (844.40) % | (5150.72) | (51,026.67) | (4,252.22) % | 37347.55 |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | |
| **Administrative & General Expenses** | | | | | | | | | | | | | | | | |
| **Total A&G Payroll & Related Expenses** | | | | | | | | | | | | | | | | |
| **Total Hotel Admin & Accounting Payroll & Related Expenses** | | | | | | | | | | | | | | | | |
| **Hotel Admin & Accounting Salaries, Wages and Contract Labor** | | | | | | | | | | | | | | | | |
| General Manager | 2,060.44 | (51.03) % | 7,500.00 | 1,153.85 % | (5439.56) | 7,273.90 | 855.75 % | (5213.46) | 2,060.44 | (40.31) % | 7,500.00 | 742.57 % | (5439.56) | 21,117.85 | 1,759.82 % | (19057.41) |
| **Total Hotel Admin & Accounting Salaries, Wages and Contract Labor** | 2,060.44 | (51.03) % | 7,500.00 | 1,153.85 % | (5439.56) | 7,273.90 | 855.75 % | (5213.46) | 2,060.44 | (40.31) % | 7,500.00 | 742.57 % | (5439.56) | 21,117.85 | 1,759.82 % | (19057.41) |
| **Hotel Admin & Accounting Supplemental Pay** | | | | | | | | | | | | | | | | |
| Bonus | 2,250.00 | (55.72) % | 750.00 | 115.38 % | 1500.00 | 0.00 | 0.00 % | 2250.00 | 2,250.00 | (44.02) % | 750.00 | 74.26 % | 1500.00 | 0.00 | 0.00 % | 2250.00 |
| Sick/Personal/Other PTO | 3,692.54 | (91.45) % | 64.66 | 9.95 % | 3627.88 | 0.00 | 0.00 % | 3692.54 | 3,692.54 | (72.25) % | 64.66 | 6.40 % | 3627.88 | 0.00 | 0.00 % | 3692.54 |
| **Total Hotel Admin & Accounting Supplemental Pay** | 5,942.54 | (147.17) % | 814.66 | 125.33 % | 5127.88 | 0.00 | 0.00 % | 5942.54 | 5,942.54 | (116.27) % | 814.66 | 80.66 % | 5127.88 | 0.00 | 0.00 % | 5942.54 |
| **Hotel Admin & Accounting Payroll Taxes** | | | | | | | | | | | | | | | | |
| Payroll Tax - FICA SS | 121.16 | (3.00) % | 0.00 | 0.00 % | 121.16 | 0.00 | 0.00 % | 121.16 | 121.16 | (2.37) % | 0.00 | 0.00 % | 121.16 | 0.00 | 0.00 % | 121.16 |
| Payroll Tax - FICA Medicare | 28.34 | (0.70) % | 0.00 | 0.00 % | 28.34 | 0.00 | 0.00 % | 28.34 | 28.34 | (0.55) % | 0.00 | 0.00 % | 28.34 | 0.00 | 0.00 % | 28.34 |
| Payroll Tax - Other | 0.00 | 0.00 % | 825.00 | 126.92 % | (825.00) | 875.55 | 103.01 % | (875.55) | 0.00 | 0.00 % | 825.00 | 81.68 % | (825.00) | 2,221.79 | 185.15 % | (2221.79) |
| **Total Hotel Admin & Accounting Payroll Taxes** | 149.50 | (3.70) % | 825.00 | 126.92 % | (675.50) | 875.55 | 103.01 % | (726.05) | 149.50 | (2.93) % | 825.00 | 81.68 % | (675.50) | 2,221.79 | 185.15 % | (2072.29) |
| **Hotel Admin & Accounting Employee Benefits** | | | | | | | | | | | | | | | | |
| Workers Compensation | 0.00 | 0.00 % | 48.00 | 7.38 % | (48.00) | 257.51 | 30.30 % | (257.51) | 0.00 | 0.00 % | 96.00 | 9.50 % | (96.00) | 766.99 | 63.92 % | (766.99) |
| Insurance Benefits - Medical | (2,684.89) | 66.49 % | 450.00 | 69.23 % | (3134.89) | 965.32 | 113.57 % | (3650.21) | (85.65) | 1.68 % | 450.00 | 44.55 % | (535.65) | 3,019.94 | 251.66 % | (3105.59) |
| Insurance Benefits - Group Life | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 | 167.82 | (3.28) % | 0.00 | 0.00 % | 167.82 | 0.00 | 0.00 % | 167.82 |
| Insurance Benefits - Vision | 4.95 | (0.12) % | 0.00 | 0.00 % | 4.95 | 0.00 | 0.00 % | 4.95 | 12.34 | (0.24) % | 0.00 | 0.00 % | 12.34 | 0.00 | 0.00 % | 12.34 |
| Insurance Benefits - Dental | (18.24) | 0.45 % | 0.00 | 0.00 % | (18.24) | 0.00 | 0.00 % | (18.24) | (10.85) | 0.21 % | 0.00 | 0.00 % | (10.85) | 0.00 | 0.00 % | (10.85) |
| Pension/401K | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 651.99 | 76.70 % | (651.99) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 867.00 | 72.25 % | (867.00) |
| **Total Hotel Admin & Accounting Employee Benefits** | (2,698.18) | 66.82 % | 498.00 | 76.62 % | (3196.18) | 1,874.82 | 220.57 % | (4573.00) | 83.66 | (1.64) % | 546.00 | 54.06 % | (462.34) | 4,653.93 | 387.83 % | (4570.27) |
| **Total Hotel Admin & Accounting Payroll & Related Expenses** | 5,454.30 | (135.07) % | 9,637.66 | 1,482.72 % | (4183.36) | 10,024.27 | 1,179.33 % | (4569.97) | 8,236.14 | (161.15) % | 9,685.66 | 958.98 % | (1449.52) | 27,993.57 | 2,332.80 % | (19757.43) |
| **Total A&G Payroll & Related Expenses** | 5,454.30 | (135.07) % | 9,637.66 | 1,482.72 % | (4183.36) | 10,024.27 | 1,179.33 % | (4569.97) | 8,236.14 | (161.15) % | 9,685.66 | 958.98 % | (1449.52) | 27,993.57 | 2,332.80 % | (19757.43) |
| **Total A&G Other Expenses** | | | | | | | | | | | | | | | | |
| Bank Charges | 10.00 | (0.25) % | 10.00 | 1.54 % | 0.00 | 10.00 | 1.18 % | 0.00 | 92.00 | (1.80) % | 30.00 | 2.97 % | 62.00 | 30.00 | 2.50 % | 62.00 |
| Centralized Accounting Charges | 1,000.00 | (24.76) % | 1,000.00 | 153.85 % | 0.00 | 0.00 | 0.00 % | 1000.00 | 3,000.00 | (58.70) % | 3,000.00 | 297.03 % | 0.00 | 0.00 | 0.00 % | 3000.00 |
| Complimentary Services & Gifts | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 187.50 | 22.06 % | (187.50) | 950.00 | (18.59) % | 0.00 | 0.00 % | 950.00 | 0.00 | 0.00 % | 950.00 |
| Consulting Fees | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 6,775.00 | 670.79 % | (6775.00) | 2,198.87 | 183.25 % | (2198.87) |
| Contract Services | 0.00 | 0.00 % | 300.00 | 46.15 % | (300.00) | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 300.00 | 29.70 % | (300.00) | 0.00 | 0.00 % | 0.00 |
| Credit Card Commissions | 8,732.60 | (216.26) % | 4,112.95 | 632.76 % | 4619.65 | 3,974.23 | 467.56 % | 4758.37 | 19,699.19 | (385.44) % | 13,340.60 | 1,320.85 % | 6358.59 | 12,922.44 | 1,076.87 % | 6776.75 |
| Donations | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 85.50 | 7.13 % | (85.50) |
| Dues & Subscriptions | 0.00 | 0.00 % | 53.94 | 8.30 % | (53.94) | 309.99 | 36.47 % | (309.99) | 220.00 | (4.30) % | 256.82 | 25.43 % | (36.82) | 3,315.77 | 276.31 % | (3095.77) |
| Licenses & Permits | 874.00 | (21.64) % | 1,085.00 | 166.92 % | (211.00) | 1,084.00 | 127.53 % | (210.00) | 1,062.20 | (20.78) % | 1,175.00 | 116.34 % | (112.80) | 1,174.00 | 97.83 % | (111.80) |
| Operating Supplies | 407.21 | (10.08) % | 75.00 | 11.54 % | 332.21 | 547.29 | 64.39 % | (140.08) | 407.21 | (7.97) % | 365.00 | 36.14 % | 42.21 | 747.52 | 62.29 % | (340.31) |
| Payroll Processing | 0.00 | 0.00 % | 362.00 | 55.69 % | (362.00) | 352.04 | 41.42 % | (352.04) | 338.50 | (6.62) % | 362.00 | 35.84 % | (23.50) | 427.94 | 35.66 % | (89.44) |
| Postage & Overnight Delivery Charges | 0.00 | 0.00 % | 25.00 | 3.85 % | (25.00) | 240.00 | 28.24 % | (240.00) | 159.60 | (3.12) % | 75.00 | 7.43 % | 84.60 | 305.21 | 25.43 % | (145.61) |
| Professional Fees | (365.00) | 9.04 % | 0.00 | 0.00 % | (365.00) | 5,299.22 | 623.44 % | (5664.22) | 215.00 | (4.21) % | 0.00 | 0.00 % | 215.00 | 15,270.72 | 1,272.56 % | (15055.72) |
| Recruitment Expense | 174.75 | (4.33) % | 238.00 | 36.62 % | (63.25) | 270.21 | 31.79 % | (95.46) | 524.25 | (10.26) % | 914.00 | 90.50 % | (389.75) | 619.71 | 51.64 % | (95.46) |
| Training | 0.00 | 0.00 % | 300.00 | 46.15 % | (300.00) | 43.71 | 5.14 % | (43.71) | 0.00 | 0.00 % | 300.00 | 29.70 % | (300.00) | 748.20 | 62.35 % | (748.20) |
| Travel - Meals & Entertainment | 0.00 | 0.00 % | 150.00 | 23.08 % | (150.00) | 430.20 | 50.61 % | (430.20) | 0.00 | 0.00 % | 150.00 | 14.85 % | (150.00) | 484.19 | 40.35 % | (484.19) |
| Travel - Other | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 66.83 | 7.86 % | (66.83) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 866.34 | 72.20 % | (866.34) |
| **Total A&G Other Expenses** | 10,833.56 | (268.29) % | 7,711.89 | 1,186.44 % | 3121.67 | 12,815.22 | 1,507.67 % | (1981.66) | 26,667.95 | (521.79) % | 27,643.42 | 2,736.97 % | (975.47) | 39,196.51 | 3,266.38 % | (12528.56) |
| **Total Administrative & General Expenses** | 16,287.86 | (403.37) % | 17,349.55 | 2,669.16 % | (1061.69) | 22,839.49 | 2,687.00 % | (6551.63) | 34,904.09 | (682.94) % | 37,329.08 | 3,695.95 % | (2424.99) | 67,190.08 | 5,599.17 % | (32285.99) |
| **Information & Telecommunications Systems** | | | | | | | | | | | | | | | | |
| **Cost of IT Service** | | | | | | | | | | | | | | | | |
| IT Cost of Internet Services | 1,152.69 | (28.55) % | 374.40 | 57.60 % | 778.29 | 0.00 | 0.00 % | 1152.69 | 3,561.09 | (69.68) % | 1,123.20 | 111.21 % | 2437.89 | 0.00 | 0.00 % | 3561.09 |
| IT Cost of Local Calls | 859.11 | (21.28) % | 1,716.00 | 264.00 % | (856.92) | 1,370.91 | 161.28 % | (511.80) | 1,746.46 | (34.17) % | 5,148.00 | 509.71 % | (3401.63) | 4,676.01 | 389.67 % | (2929.55) |
| **Total Cost of IT Service** | 2,011.80 | (49.82) % | 2,090.43 | 321.60 % | (78.63) | 1,370.91 | 161.28 % | 640.89 | 5,307.55 | (103.85) % | 6,271.20 | 620.92 % | (963.74) | 4,676.01 | 389.67 % | 631.54 |
| **Cost of IT Systems** | | | | | | | | | | | | | | | | |
| IT Systems - Administrative & General | 617.20 | (15.28) % | 617.00 | 94.92 % | 0.20 | 0.00 | 0.00 % | 617.20 | 1,954.73 | (38.25) % | 1,851.00 | 183.27 % | 103.73 | 0.00 | 0.00 % | 1954.73 |
| IT Systems - Food & Beverage | 178.99 | (4.43) % | 179.00 | 27.54 % | (0.01) | 0.00 | 0.00 % | 178.99 | 536.99 | (10.51) % | 537.00 | 53.17 % | (0.01) | 0.00 | 0.00 % | 536.99 |
| IT Systems - Other | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 2,649.80 | 220.82 % | (2649.80) |
| IT Systems - Rooms | 1,342.16 | (33.24) % | 1,739.40 | 267.60 % | (397.24) | 2,448.74 | 288.09 % | (1106.58) | 4,834.64 | (94.60) % | 4,693.20 | 464.67 % | 141.44 | 6,927.96 | 577.33 % | (2093.32) |
| **Total Cost of IT Systems** | 2,138.35 | (52.96) % | 2,535.40 | 390.06 % | (397.05) | 2,448.74 | 288.09 % | (310.39) | 7,326.36 | (143.35) % | 7,081.20 | 701.11 % | 245.16 | 9,577.76 | 798.15 % | (2251.40) |
| **Total IT Other Expenses** | | | | | | | | | | | | | | | | |
| Contract Services | 393.00 | (9.73) % | 863.00 | 132.77 % | (470.00) | 1,919.70 | 225.85 % | (1526.70) | 1,179.00 | (23.07) % | 2,589.00 | 256.34 % | (1410.00) | 3,509.75 | 292.48 % | (2330.75) |
| **Total IT Other Expenses** | 393.00 | (9.73) % | 863.00 | 132.77 % | (470.00) | 1,919.70 | 225.85 % | (1526.70) | 1,179.00 | (23.07) % | 2,589.00 | 256.34 % | (1410.00) | 3,509.75 | 292.48 % | (2330.75) |
| **Total Information & Telecommunications Systems** | 4,543.15 | (112.51) % | 5,488.83 | 844.44 % | (945.68) | 5,739.35 | 675.22 % | (1196.20) | 13,812.91 | (270.27) % | 15,941.49 | 1,578.37 % | (2128.58) | 17,763.52 | 1,480.29 % | (3950.61) |
| **Sales & Marketing Expenses** | | | | | | | | | | | | | | | | |
| **Total Sales & Marketing Other Expenses** | | | | | | | | | | | | | | | | |
| Advertising - Digital Media | 327.05 | (8.10) % | 1,825.00 | 280.77 % | (1497.95) | 94.00 | 11.06 % | 233.05 | (255.52) | 5.00 % | 5,475.00 | 542.08 % | (5730.52) | 1,033.02 | 86.09 % | (1288.54) |
| Advertising - Traditional Media | 2,461.70 | (60.96) % | 2,200.00 | 338.46 % | 261.70 | 0.00 | 0.00 % | 2461.70 | 5,801.40 | (113.53) % | 5,200.00 | 514.85 % | (1668.50) | 5,801.40 | 483.45 % | (2269.90) |
| Agency Fees | 300.00 | (7.43) % | 1,250.00 | 192.31 % | (950.00) | 1,101.55 | 129.59 % | (801.55) | 1,440.62 | (28.19) % | 3,750.00 | 371.29 % | (2309.38) | 3,101.55 | 258.46 % | (1660.93) |
| Corporate Office Reimbursables | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 12,000.00 | 1,188.12 % | (12000.00) | 0.00 | 0.00 % | 0.00 |
| Dues & Subscriptions | 614.00 | (15.21) % | 599.00 | 92.15 % | 15.00 | 0.00 | 0.00 % | 614.00 | 4,643.00 | (90.85) % | 2,922.00 | 289.31 % | 1721.00 | 0.00 | 0.00 % | 4643.00 |
| Website | 148.70 | (3.68) % | 0.00 | 0.00 % | 148.70 | 0.00 | 0.00 % | 148.70 | 148.70 | (2.91) % | 0.00 | 0.00 % | 148.70 | 0.00 | 0.00 % | 148.70 |
| **Total Sales & Marketing Other Expenses** | 3,851.45 | (95.38) % | 9,874.00 | 1,519.08 % | (6022.55) | 1,195.55 | 140.65 % | 2655.90 | 9,508.30 | (186.04) % | 29,347.00 | 2,905.64 % | (19838.70) | 9,935.97 | 828.00 % | (427.67) |
| **Total Sales & Marketing Expenses** | 3,851.45 | (95.38) % | 9,874.00 | 1,519.08 % | (6022.55) | 1,195.55 | 140.65 % | 2655.90 | 9,508.30 | (186.04) % | 29,347.00 | 2,905.64 % | (19838.70) | 9,935.97 | 828.00 % | (427.67) |
| **Property Operations & Maintenance Expenses** | | | | | | | | | | | | | | | | |
| **Total PO&M Payroll & Related Expenses** | | | | | | | | | | | | | | | | |
| **PO&M Employee Benefits** | | | | | | | | | | | | | | | | |
| Workers Compensation | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 | 154.23 | (3.02) % | 0.00 | 0.00 % | 154.23 | 0.00 | 0.00 % | 154.23 |
| **Total PO&M Employee Benefits** | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 | 154.23 | (3.02) % | 0.00 | 0.00 % | 154.23 | 0.00 | 0.00 % | 154.23 |
| **Total PO&M Payroll & Related Expenses** | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 | 154.23 | (3.02) % | 0.00 | 0.00 % | 154.23 | 0.00 | 0.00 % | 154.23 |
| **Total PO&M Other Expenses** | | | | | | | | | | | | | | | | |
| Building Maintenance | 0.00 | 0.00 % | 600.00 | 92.31 % | 105.59 | 12.42 % | (105.59) | 4.84 | (0.09) % | 1,800.00 | 158.42 % | (1595.16) | 5,523.40 | 460.28 % | (5518.56) |
| Contract Services | 1,970.48 | (48.80) % | 3,301.73 | 507.96 % | (1331.25) | 2,738.99 | 322.25 % | (768.51) | 3,282.21 | (64.22) % | 9,905.19 | 980.71 % | (6622.98) | 9,704.72 | 808.73 % | (6422.51) |
| Furniture & Equipment | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 690.82 | 81.27 % | (690.82) | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 489.85 | 40.82 % | (489.85) |
| Gasoline & Lubricants | 0.00 | 0.00 % | 50.00 | 7.69 % | (50.00) | 50.04 | 5.89 % | (50.04) | 0.00 | 0.00 % | 150.00 | 14.85 % | (150.00) | 151.42 | 12.62 % | (151.42) |
| Licenses & Permits | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 180.00 | 17.82 % | (180.00) | 175.02 | 14.59 % | (175.02) |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Supplies | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 | 23.84 | (0.47) % | 0.00 | 0.00 % | 23.84 ▲ | 0.00 | 0.00 % | 23.84 ▲ |
| Pest Control | 145.00 | (3.59) % | 149.00 | 22.92 % | (4.00) ▼ | 145.00 | 17.06 % | 0.00 | 435.00 | (8.51) % | 447.00 | 44.26 % | (12.00) ▼ | 290.00 | 24.17 % | 145.00 ▲ |
| Pool Maintenance | 498.25 | (12.34) % | 515.00 | 79.23 % | (16.75) ▼ | 500.00 | 58.82 % | (1.75) ▼ | 498.25 | (9.75) % | 515.00 | 50.99 % | (16.75) ▼ | 500.00 | 41.67 % | (1.75) ▼ |
| Snow Removal | 0.00 | 0.00 % | 50.00 | 7.69 % | (50.00) ▼ | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 350.00 | 34.65 % | (350.00) ▼ | 41.05 | 3.42 % | (41.05) ▼ |
| Waste Removal | 4.57 | (0.11) % | 1,308.00 | 201.23 % | (1303.43) ▼ | 1,270.00 | 149.41 % | (1265.43) ▼ | 309.34 | (6.05) % | 1,909.00 | 189.01 % | (1599.66) ▼ | 1,853.52 | 154.46 % | (1544.18) ▼ |
| **Total PO&M Other Expenses** | 2,618.30 | (64.84) % | 5,973.73 | 919.04 % | (3355.43) ▼ | 5,500.44 | 647.11 % | (2882.14) ▼ | 4,553.48 | (89.09) % | 15,056.19 | 1,490.71 % | (10502.71) ▼ | 18,729.98 | 1,560.75 % | (14175.50) ▼ |
| **Total Property Operations & Maintenance Expenses** | 2,618.30 | (64.84) % | 5,973.73 | 919.04 % | (3355.43) ▼ | 5,500.44 | 647.11 % | (2882.14) ▼ | 4,707.71 | (92.11) % | 15,056.19 | 1,490.71 % | (10348.48) ▼ | 18,729.98 | 1,560.75 % | (14021.27) ▼ |
| **Utility Expenses** | | | | | | | | | | | | | | | | |
| Electricity | 7,220.59 | (178.82) % | 4,363.00 | 671.23 % | 2857.59 ▲ | 4,235.73 | 498.32 % | 2984.86 ▲ | 13,272.08 | (259.68) % | 9,552.00 | 945.74 % | 3720.08 ▲ | 9,273.01 | 772.75 % | 3999.07 ▲ |
| Gas | 0.00 | 0.00 % | 447.00 | 68.77 % | (447.00) ▼ | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 1,289.00 | 127.62 % | (1289.00) ▼ | 1,251.66 | 104.31 % | (1251.66) ▼ |
| Propane | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 | (2,550.00) | 49.89 % | 0.00 | 0.00 % | (2550.00) ▼ | 0.00 | 0.00 % | (2550.00) ▼ |
| Water & Sewer | (985.00) | 24.39 % | 0.00 | 0.00 % | (985.00) ▼ | 0.00 | 0.00 % | (985.00) ▼ | 0.00 | 0.00 % | 985.00 | 97.52 % | (985.00) ▼ | 0.00 | 0.00 % | 0.00 |
| **Total Utility Expenses** | 6,235.59 | (154.42) % | 4,810.00 | 740.00 % | 1425.59 ▲ | 4,235.73 | 498.32 % | 1999.86 ▲ | 10,722.08 | (209.79) % | 11,826.00 | 1,170.89 % | (1103.92) ▼ | 10,524.67 | 877.06 % | 197.41 ▲ |
| **Total Undistributed Operating Expenses** | 33,536.35 | (830.52) % | 43,496.11 | 6,691.71 % | (9959.76) ▼ | 39,510.56 | 4,648.30 % | (5974.21) ▼ | 73,655.09 | (1,441.15) % | 109,499.76 | 10,841.56 % | (35844.67) ▼ | 124,143.22 | 10,345.27 % | (50488.13) ▼ |
| **Gross Operating Profit** | (39,252.49) | 972.08 % | (47,208.91) | (7,262.91) % | 7956.42 ▲ | (56,076.09) | (6,597.19) % | 16823.60 ▲ | (87,334.21) | 1,708.79 % | (118,028.16) | (11,685.96) % | 30693.95 ▲ | (175,169.89) | (14,597.49) % | 87835.68 ▲ |
| **Management Fees** | | | | | | | | | | | | | | | | |
| Management Fee - Base | 6,855.00 | (169.76) % | 32.50 | 5.00 % | 6822.50 ▲ | 0.00 | 0.00 % | 6855.00 ▲ | 6,898.83 | (134.98) % | 50.50 | 5.00 % | 6848.33 ▲ | 0.00 | 0.00 % | 6898.83 ▲ |
| **Total Management Fees** | 6,855.00 | (169.76) % | 32.50 | 5.00 % | 6822.50 ▲ | 0.00 | 0.00 % | 6855.00 ▲ | 6,898.83 | (134.98) % | 50.50 | 5.00 % | 6848.33 ▲ | 0.00 | 0.00 % | 6898.83 ▲ |
| **Income Before Non-Operating Income and Expenses** | (46,107.49) | 1,141.84 % | (47,241.41) | (7,267.91) % | 1133.92 ▲ | (56,076.09) | (6,597.19) % | 9968.60 ▲ | (94,233.04) | 1,843.78 % | (118,078.66) | (11,690.96) % | 23845.62 ▲ | (175,169.89) | (14,597.49) % | 80936.85 ▲ |
| **Non-Operating Income and Expenses** | | | | | | | | | | | | | | | | |
| **Non-Operating Income** | | | | | | | | | | | | | | | | |
| Non-Operating Interest Income | 9.82 | (0.24) % | 4.00 | 0.62 % | (5.82) ▼ | 0.00 | 0.00 % | (9.82) ▼ | 9.82 | (0.19) % | 12.00 | 1.19 % | 2.18 ▲ | 0.00 | 0.00 % | (9.82) ▼ |
| **Total Non-Operating Income** | 9.82 | (0.24) % | 4.00 | 0.62 % | (5.82) ▼ | 0.00 | 0.00 % | (9.82) ▼ | 9.82 | (0.19) % | 12.00 | 1.19 % | 2.18 ▲ | 0.00 | 0.00 % | (9.82) ▼ |
| **Rent** | | | | | | | | | | | | | | | | |
| Rent Expense - Other Property and Equipment | 0.00 | 0.00 % | 652.00 | 100.31 % | (652.00) ▼ | 4,102.05 | 482.59 % | (4102.05) ▼ | 3,514.00 | (68.76) % | 2,571.00 | 254.55 % | 943.00 ▲ | 12,262.05 | 1,021.84 % | (8748.05) ▼ |
| **Total Rent** | 0.00 | 0.00 % | 652.00 | 100.31 % | (652.00) ▼ | 4,102.05 | 482.59 % | (4102.05) ▼ | 3,514.00 | (68.76) % | 2,571.00 | 254.55 % | 943.00 ▲ | 12,262.05 | 1,021.84 % | (8748.05) ▼ |
| **Property and Other Taxes** | | | | | | | | | | | | | | | | |
| Personal Property Tax | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 180.00 | 17.82 % | (180.00) ▼ | 174.62 | 14.55 % | (174.62) ▼ |
| Real Estate Tax | 1,248.75 | (30.93) % | 1,249.00 | 192.15 % | (0.25) ▼ | 0.00 | 0.00 % | 1248.75 ▲ | 3,746.25 | (73.30) % | 3,747.00 | 370.99 % | (0.75) ▼ | 7,089.55 | 590.80 % | (3343.30) ▼ |
| Other Taxes | 0.00 | 0.00 % | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 % | 0.00 | (3.08) | 0.06 % | 0.00 | 0.00 % | (3.08) ▼ | 0.00 | 0.00 % | (3.08) ▼ |
| **Total Property and Other Taxes** | 1,248.75 | (30.93) % | 1,249.00 | 192.15 % | (0.25) ▼ | 0.00 | 0.00 % | 1248.75 ▲ | 3,743.17 | (73.24) % | 3,927.00 | 388.81 % | (183.83) ▼ | 7,264.17 | 605.35 % | (3521.00) ▼ |
| **Insurance** | | | | | | | | | | | | | | | | |
| Insurance - Building and Contents | 5,534.58 | (137.06) % | 4,599.00 | 707.54 % | 935.58 ▲ | 4,068.25 | 478.62 % | 1466.33 ▲ | 14,384.76 | (281.45) % | 13,797.00 | 1,366.04 % | 587.76 ▲ | 12,204.75 | 1,017.06 % | 2180.01 ▲ |
| Insurance - Auto | (63.39) | 1.57 % | 230.00 | 35.38 % | (293.39) ▼ | 397.42 | 46.76 % | (460.81) ▼ | 395.77 | (7.74) % | 690.00 | 68.32 % | (294.23) ▼ | 1,192.26 | 99.36 % | (796.49) ▼ |
| **Total Insurance** | 5,471.19 | (135.49) % | 4,829.00 | 742.92 % | 642.19 ▲ | 4,465.67 | 525.37 % | 1005.52 ▲ | 14,780.53 | (289.20) % | 14,487.00 | 1,434.36 % | 293.53 ▲ | 13,397.01 | 1,116.42 % | 1383.52 ▲ |
| **Total Non-Operating Income and Expenses** | 6,710.12 | (166.17) % | 6,726.00 | 1,034.77 % | (15.88) ▼ | 8,567.72 | 1,007.97 % | (1857.60) ▼ | 22,027.88 | (431.00) % | 20,973.00 | 2,076.53 % | 1054.88 ▲ | 32,923.23 | 2,743.60 % | (10895.35) ▼ |
| **EBITDA** | (52,817.61) | 1,308.02 % | (53,967.41) | (8,302.68) % | 1149.80 ▲ | (64,643.81) | (7,605.15) % | 11826.20 ▲ | (116,260.92) | 2,274.78 % | (139,051.66) | (13,767.49) % | 22790.74 ▲ | (208,093.12) | (17,341.09) % | 91832.20 ▲ |
| **Net Operating Income** | (52,817.61) | 1,308.02 % | (53,967.41) | (8,302.68) % | 1149.80 ▲ | (64,643.81) | (7,605.15) % | 11826.20 ▲ | (116,260.92) | 2,274.78 % | (139,051.66) | (13,767.49) % | 22790.74 ▲ | (208,093.12) | (17,341.09) % | 91832.20 ▲ |
| **Interest, Depreciation & Amortization** | | | | | | | | | | | | | | | | |
| **Interest** | | | | | | | | | | | | | | | | |
| Interest Expense - Saco & Bidd - x0070 | 7,077.49 | (175.27) % | 7,077.49 | 1,088.84 % | 0.00 | 7,167.60 | 843.25 % | (90.11) ▼ | 21,792.73 | (426.41) % | 21,232.47 | 2,102.22 % | 560.26 ▲ | 25,423.15 | 2,118.60 % | (3630.42) ▼ |
| Interest Expense - Bangor - x2269 | 59,215.58 | (1,466.46) % | 59,215.58 | 9,110.09 % | 0.00 | 32,430.61 | 3,815.37 % | 26784.97 ▲ | 168,448.22 | (3,295.88) % | 177,646.74 | 17,588.79 % | (9198.52) ▼ | 120,444.15 | 10,037.01 % | 48004.07 ▲ |
| Interest Expense - Mutual One - x5376 | 48,721.00 | (1,206.57) % | 48,721.00 | 7,495.54 % | 0.00 | 44,832.69 | 5,274.43 % | 3888.31 ▲ | 141,606.98 | (2,770.70) % | 146,163.00 | 14,471.58 % | (4556.02) ▼ | 135,587.22 | 11,298.94 % | 6019.76 ▲ |
| **Total Interest** | 115,014.07 | (2,848.30) % | 115,014.07 | 17,694.47 % | 0.00 | 84,430.90 | 9,933.05 % | 30583.17 ▲ | 331,847.93 | (6,492.98) % | 345,042.21 | 34,162.60 % | (13194.28) ▼ | 281,454.52 | 23,454.54 % | 50393.41 ▲ |
| **Total Interest, Depreciation & Amortization** | 115,014.07 | (2,848.30) % | 115,014.07 | 17,694.47 % | 0.00 | 84,430.90 | 9,933.05 % | 30583.17 ▲ | 331,847.93 | (6,492.98) % | 345,042.21 | 34,162.60 % | (13194.28) ▼ | 281,454.52 | 23,454.54 % | 50393.41 ▲ |
| **Income Before Income Taxes** | (167,831.68) | 4,156.32 % | (168,981.48) | (25,997.15) % | 1149.80 ▲ | (149,074.71) | (17,538.20) % | (18756.97) ▼ | (448,108.85) | 8,767.76 % | (484,093.87) | (47,930.09) % | 35985.02 ▲ | (489,547.64) | (40,795.64) % | 41438.79 ▲ |
| **Net Income** | (167,831.68) | 4,156.32 % | (168,981.48) | (25,997.15) % | 1149.80 ▲ | (149,074.71) | (17,538.20) % | (18756.97) ▼ | (448,108.85) | 8,767.76 % | (484,093.87) | (47,930.09) % | 35985.02 ▲ | (489,547.64) | (40,795.64) % | 41438.79 ▲ |

**Atlantic Hospitality Management LLC**
**Profit & Loss - Expanded**
As of March 31, 2026

| Reporting Book: | ACCRUAL |
| As of Date: | 03/31/2026 |
| Location: | Sandy Pines LLC |

| | Month Ending 01/31/2026 Actual | Month Ending 02/28/2026 Actual | Month Ending 03/31/2026 Actual | Year to Date 03/31/2026 Actual | %REV | Year to Date 03/31/2026 Budget | Variance | Year to Date 03/31/2025 Prior Year | Variance |
|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenue** | | | | | | | | | |
| **Other Operated Department Revenue** | | | | | | | | | |
| **Retail Revenue** | | | | | | | | | |
| Retail Merchandise Revenue | 0.00 | 151.66 | 0.00 | 151.66 | (2.97) % | 0.00 | (151.66) ▼ | 0.00 | 151.66 ▲ |
| **Total Retail Revenue** | **0.00** | **151.66** | **0.00** | **151.66** | **(2.97) %** | **0.00** | **(151.66) ▼** | **0.00** | **151.66 ▲** |
| **Total Other Operated Department Revenue** | **0.00** | **151.66** | **0.00** | **151.66** | **(2.97) %** | **0.00** | **(151.66) ▼** | **0.00** | **151.66 ▲** |
| **Miscellaneous Income** | | | | | | | | | |
| Cancellation Fee Revenue | (1,949.54) | 725.00 | (6,637.99) | (7,862.53) | (14.19) % | 1,010.00 | 8872.53 ▲ | 1,200.00 | (9062.53) ▼ |
| Other Miscellaneous Income | 0.00 | 0.00 | 2,600.00 | 2,600.00 | 0.00 % | 0.00 | (2600.00) ▼ | 0.00 | 2600.00 ▲ |
| **Total Miscellaneous Income** | **(1,949.54)** | **725.00** | **(4,037.99)** | **(5,262.53)** | **(14.19) %** | **1,010.00** | **6272.53 ▲** | **1,200.00** | **(6462.53) ▼** |
| **Total Operating Revenue** | **(1,949.54)** | **876.66** | **(4,037.99)** | **(5,110.87)** | **(17.15) %** | **1,010.00** | **6120.87 ▲** | **1,200.00** | **(6310.87) ▼** |
| **Departmental Expenses** | | | | | | | | | |
| **Total Rooms Departmental Expenses** | | | | | | | | | |
| **Total Rooms Payroll & Related Expenses** | | | | | | | | | |
| **Total Front Office Payroll & Related Expenses** | | | | | | | | | |
| **Front Office Salaries, Wages and Contract Labor** | | | | | | | | | |
| Front Desk Agent | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 | 14,958.77 | (14958.77) ▼ |
| **Total Front Office Salaries, Wages and Contract Labor** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00 %** | **0.00** | **0.00** | **14,958.77** | **(14958.77) ▼** |
| **Total Front Office Payroll & Related Expenses** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00 %** | **0.00** | **0.00** | **14,958.77** | **(14958.77) ▼** |
| **Total Housekeeping Payroll & Related Expenses** | | | | | | | | | |
| **Housekeeping Salaries, Wages and Contract Labor** | | | | | | | | | |
| Room Attendant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 | 14,174.08 | (14174.08) ▼ |
| **Total Housekeeping Salaries, Wages and Contract Labor** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00 %** | **0.00** | **0.00** | **14,174.08** | **(14174.08) ▼** |
| **Housekeeping Employee Benefits** | | | | | | | | | |
| Insurance Benefits - Medical | 649.81 | 649.81 | (1,299.62) | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance Benefits - Group Life | 17.04 | 8.52 | 0.00 | 25.56 | 0.00 % | 0.00 | (25.56) ▼ | 0.00 | 25.56 ▲ |
| Insurance Benefits - Vision | 7.39 | 7.39 | 7.39 | 22.17 | 0.00 % | 0.00 | (22.17) ▼ | 0.00 | 22.17 ▲ |
| Insurance Benefits - Dental | 45.99 | (45.99) | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Housekeeping Employee Benefits** | **720.23** | **619.73** | **(1,292.23)** | **47.73** | **0.00 %** | **0.00** | **(47.73) ▼** | **0.00** | **47.73 ▲** |
| **Total Housekeeping Payroll & Related Expenses** | **720.23** | **619.73** | **(1,292.23)** | **47.73** | **0.00 %** | **0.00** | **(47.73) ▼** | **14,174.08** | **(14126.35) ▼** |
| **Rooms Payroll Taxes** | | | | | | | | | |
| Payroll Tax - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 | 3,023.66 | (3023.66) ▼ |
| **Total Rooms Payroll Taxes (Historic Data)** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00 %** | **0.00** | **0.00** | **3,023.66** | **(3023.66) ▼** |
| **Total Rooms Payroll & Related Expenses** | **720.23** | **619.73** | **(1,292.23)** | **47.73** | **0.00 %** | **0.00** | **(47.73) ▼** | **32,156.51** | **(32108.78) ▼** |
| **Total Rooms Other Expenses** | | | | | | | | | |
| Cable Television | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 | 7,826.39 | (7826.39) ▼ |
| Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 | 53.51 | (53.51) ▼ |
| Complimentary Media/Entertainment | 2,743.57 | 2,746.46 | 2,706.76 | 8,196.79 | 0.00 % | 7,763.40 | (433.39) ▼ | 0.00 | 8196.79 ▲ |
| Complimentary Services & Gifts | 0.00 | 0.00 | 323.73 | 323.73 | 0.00 % | 0.00 | (323.73) ▼ | 237.95 | 85.78 ▲ |
| Contract Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 1,250.00 | 1250.00 ▲ | 0.00 | 0.00 |
| Decorations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 525.00 | 525.00 ▲ | 8,386.86 | (8386.86) ▼ |
| Uniforms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 | 459.22 | (459.22) ▼ |
| **Total Rooms Other Expenses** | **2,743.57** | **2,746.46** | **3,030.49** | **8,520.52** | **0.00 %** | **9,538.40** | **1017.88 ▲** | **16,963.93** | **(8443.41) ▼** |
| **Total Rooms Departmental Expenses** | **3,463.80** | **3,366.19** | **1,738.26** | **8,568.25** | **0.00 %** | **9,538.40** | **970.15 ▲** | **49,120.44** | **(40552.19) ▼** |
| **Total Food & Beverage Departmental Expenses** | | | | | | | | | |
| **Total Restaurant 1 Departmental Expenses** | | | | | | | | | |
| **Total Restaurant 1 Other Expenses** | | | | | | | | | |
| Paper & Plastics | 0.00 | 60.11 | (60.11) | 0.00 | 0.00 % | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Restaurant 1 Other Expenses** | **0.00** | **60.11** | **(60.11)** | **0.00** | **0.00 %** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Total Restaurant 1 Departmental Expenses** | **0.00** | **60.11** | **(60.11)** | **0.00** | **0.00 %** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Total Food & Beverage Departmental Expenses** | **0.00** | **60.11** | **(60.11)** | **0.00** | **0.00 %** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Total Other Operated Departments** | | | | | | | | | |
| **Total Retail Departmental Expenses** | | | | | | | | | |
| **Total Retail Payroll & Related Expenses** | | | | | | | | | |
| **Retail Salaries, Wages and Contract Labor** | | | | | | | | | |
| Retail Associate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 | 2,754.69 | (2754.69) ▼ |
| **Total Retail Salaries, Wages and Contract Labor** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00 %** | **0.00** | **0.00** | **2,754.69** | **(2754.69) ▼** |
| **Retail Payroll Taxes** | | | | | | | | | |
| Payroll Tax - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 | 351.54 | (351.54) ▼ |
| **Total Retail Payroll Taxes** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00 %** | **0.00** | **0.00** | **351.54** | **(351.54) ▼** |
| **Total Retail Payroll & Related Expenses** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00 %** | **0.00** | **0.00** | **3,106.23** | **(3106.23) ▼** |
| **Total Retail Departmental Expenses** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00 %** | **0.00** | **0.00** | **3,106.23** | **(3106.23) ▼** |
| **Total Other Operated Departments** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00 %** | **0.00** | **0.00** | **3,106.23** | **(3106.23) ▼** |
| **Total Departmental Expenses** | **3,463.80** | **3,426.30** | **1,678.15** | **8,568.25** | **(67.04) %** | **9,538.40** | **970.15 ▲** | **52,226.67** | **(43658.42) ▼** |
| **Departmental Profit** | | | | | | | | | |
| **Rooms Profit** | **(3,463.80)** | **(3,366.19)** | **(1,738.26)** | **(8,568.25)** | **0.00 %** | **(9,538.40)** | **(970.15) ▼** | **(49,120.44)** | **40552.19 ▲** |
| **Food & Beverage Profit** | **0.00** | **(60.11)** | **60.11** | **0.00** | **0.00 %** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Other Operated Departments Profit** | **0.00** | **151.66** | **0.00** | **151.66** | **100.00 %** | **0.00** | **(151.66) ▼** | **(3,106.23)** | **3257.89 ▲** |
| **Miscellaneous Income** | **(1,949.54)** | **725.00** | **(4,037.99)** | **(5,262.53)** | **(13.78) %** | **1,010.00** | **6272.53 ▲** | **1,200.00** | **(6462.53) ▼** |
| **Total Departmental Profit** | **(5,413.34)** | **(2,549.64)** | **(5,716.14)** | **(13,679.12)** | **49.89 %** | **(8,528.40)** | **5150.72 ▲** | **(51,026.67)** | **37347.55 ▲** |
| **Undistributed Operating Expenses** | | | | | | | | | |
| **Administrative & General Expenses** | | | | | | | | | |
| **Total A&G Payroll & Related Expenses** | | | | | | | | | |
| **Total Hotel Admin & Accounting Payroll & Related Expenses** | | | | | | | | | |
| **Hotel Admin & Accounting Salaries, Wages and Contract Labor** | | | | | | | | | |
| General Manager | 0.00 | 0.00 | 2,060.44 | 2,060.44 | 0.00 % | 7,500.00 | 5439.56 ▲ | 21,117.85 | (19057.41) ▼ |
| **Total Hotel Admin & Accounting Salaries, Wages and Contract Labor** | **0.00** | **0.00** | **2,060.44** | **2,060.44** | **0.00 %** | **7,500.00** | **5439.56 ▲** | **21,117.85** | **(19057.41) ▼** |
| **Hotel Admin & Accounting Supplemental Pay** | | | | | | | | | |
| Bonus | 0.00 | 0.00 | 2,250.00 | 2,250.00 | 0.00 % | 750.00 | (1500.00) ▼ | 0.00 | 2250.00 ▲ |
| Sick/Personal/Other PTO | 0.00 | 0.00 | 3,692.54 | 3,692.54 | 0.00 % | 64.66 | (3627.88) ▼ | 0.00 | 3692.54 ▲ |
| **Total Hotel Admin & Accounting Supplemental Pay** | **0.00** | **0.00** | **5,942.54** | **5,942.54** | **0.00 %** | **814.66** | **(5127.88) ▼** | **0.00** | **5942.54 ▲** |
| **Hotel Admin & Accounting Payroll Taxes** | | | | | | | | | |
| Payroll Tax - FICA SS | 0.00 | 0.00 | 121.16 | 121.16 | 0.00 % | 0.00 | (121.16) ▼ | 0.00 | 121.16 ▲ |
| Payroll Tax - FICA Medicare | 0.00 | 0.00 | 28.34 | 28.34 | 0.00 % | 0.00 | (28.34) ▼ | 0.00 | 28.34 ▲ |
| Payroll Tax - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 825.00 | 825.00 ▲ | 2,221.79 | (2221.79) ▼ |
| **Total Hotel Admin & Accounting Payroll Taxes** | **0.00** | **0.00** | **149.50** | **149.50** | **0.00 %** | **825.00** | **675.50 ▲** | **2,221.79** | **(2072.29) ▼** |
| **Hotel Admin & Accounting Employee Benefits** | | | | | | | | | |
| Workers Compensation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 96.00 | 96.00 ▲ | 766.99 | (766.99) ▼ |
| Insurance Benefits - Medical | 1,299.62 | 1,299.62 | (2,684.89) | (85.65) | (25.43) % | 450.00 | 535.65 ▲ | 3,019.94 | (3105.59) ▼ |
| Insurance Benefits - Group Life | 111.88 | 55.94 | 0.00 | 167.82 | (1.09) % | 0.00 | (167.82) ▼ | 0.00 | 167.82 ▲ |
| Insurance Benefits - Vision | 0.00 | 7.39 | 4.95 | 12.34 | (0.14) % | 0.00 | (12.34) ▼ | 0.00 | 12.34 ▲ |
| Insurance Benefits - Dental | 53.38 | (45.99) | (18.24) | (10.85) | 0.90 % | 0.00 | 10.85 ▲ | 0.00 | (10.85) ▼ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pension/401K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 | 867.00 | (867.00) ▼ |
| **Total Hotel Admin & Accounting Employee Benefits** | **1,464.88** | **1,316.96** | **(2,698.18)** | **83.66** | **(25.77) %** | **546.00** | **462.34** ▲ | **4,653.93** | **(4570.27)** ▼ |
| **Total Hotel Admin & Accounting Payroll & Related Expenses** | **1,464.88** | **1,316.96** | **5,454.30** | **8,236.14** | **(25.77) %** | **9,685.66** | **1449.52** ▲ | **27,993.57** | **(19757.43)** ▼ |
| **Total A&G Payroll & Related Expenses** | **1,464.88** | **1,316.96** | **5,454.30** | **8,236.14** | **(25.77) %** | **9,685.66** | **1449.52** ▲ | **27,993.57** | **(19757.43)** ▼ |
| **Total A&G Other Expenses** | | | | | | | | | |
| Bank Charges | 35.00 | 47.00 | 10.00 | 92.00 | (0.92) % | 30.00 | (62.00) ▼ | 30.00 | 62.00 ▲ |
| Centralized Accounting Charges | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 | (19.57) % | 3,000.00 | 0.00 | 0.00 | 3000.00 ▲ |
| Complimentary Services & Gifts | 950.00 | 0.00 | 0.00 | 950.00 | 0.00 % | 0.00 | (950.00) ▼ | 0.00 | 950.00 ▲ |
| Consulting Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 6,775.00 | 6775.00 ▲ | 2,198.97 | (2198.97) ▼ |
| Contract Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 300.00 | 300.00 ▲ | 0.00 | 0.00 |
| Credit Card Commissions | 7,854.54 | 3,112.05 | 8,732.60 | 19,699.19 | (60.89) % | 13,340.60 | (6358.59) ▼ | 12,922.44 | 6776.75 ▲ |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 | 85.50 | (85.50) ▼ |
| Dues & Subscriptions | 19.00 | 201.00 | 0.00 | 220.00 | (3.93) % | 256.82 | 36.82 ▲ | 3,315.77 | (3095.77) ▼ |
| Licenses & Permits | 278.20 | (90.00) | 874.00 | 1,062.20 | 1.76 % | 1,175.00 | 112.80 ▲ | 1,174.00 | (111.80) ▼ |
| Operating Supplies | 0.00 | 0.00 | 407.21 | 407.21 | 0.00 % | 365.00 | (42.21) ▼ | 747.52 | (340.31) ▼ |
| Payroll Processing | 0.00 | 338.50 | 0.00 | 338.50 | (6.62) % | 362.00 | 23.50 ▲ | 427.94 | (89.44) ▼ |
| Postage & Overnight Delivery Charges | 159.60 | 0.00 | 0.00 | 159.60 | 0.00 % | 75.00 | (84.60) ▼ | 305.21 | (145.61) ▼ |
| Professional Fees | 580.00 | 0.00 | (365.00) | 215.00 | 0.00 % | 0.00 | (215.00) ▼ | 15,270.72 | (15055.72) ▼ |
| Recruitment Expense | 174.75 | 174.75 | 174.75 | 524.25 | (3.42) % | 914.00 | 389.75 ▲ | 619.71 | (95.46) ▼ |
| Training | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 300.00 | 300.00 ▲ | 748.20 | (748.20) ▼ |
| Travel - Meals & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 150.00 | 150.00 ▲ | 484.19 | (484.19) ▼ |
| Travel - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 600.00 | 600.00 ▲ | 866.34 | (866.34) ▼ |
| **Total A&G Other Expenses** | **11,051.09** | **4,783.30** | **10,833.56** | **26,667.95** | **(93.59) %** | **27,643.42** | **975.47** ▲ | **39,196.51** | **(12528.56)** ▼ |
| **Total Administrative & General Expenses** | **12,515.97** | **6,100.26** | **16,287.86** | **34,904.09** | **(119.36) %** | **37,329.08** | **2424.99** ▲ | **67,190.08** | **(32285.99)** ▼ |
| **Information & Telecommunications Systems** | | | | | | | | | |
| **Cost of IT Service** | | | | | | | | | |
| IT Cost of Internet Services | 1,255.71 | 1,152.69 | 1,152.69 | 3,561.09 | (22.55) % | 1,123.20 | (2437.89) ▼ | 0.00 | 3561.09 ▲ |
| IT Cost of Local Calls | 605.62 | 281.73 | 859.11 | 1,746.46 | (5.51) % | 5,148.09 | 3401.63 ▲ | 4,676.01 | (2929.55) ▼ |
| **Total Cost of IT Service** | **1,861.33** | **1,434.42** | **2,011.80** | **5,307.55** | **(28.07) %** | **6,271.29** | **963.74** ▲ | **4,676.01** | **631.54** ▲ |
| **Cost of IT Systems** | | | | | | | | | |
| IT Systems - Administrative & General | 720.33 | 617.20 | 617.20 | 1,954.73 | (12.08) % | 1,851.00 | (103.73) ▼ | 0.00 | 1954.73 ▲ |
| IT Systems - Food & Beverage | 179.00 | 179.00 | 178.99 | 536.99 | (3.50) % | 537.00 | 0.01 ▲ | 0.00 | 536.99 ▲ |
| IT Systems - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 | 2,649.80 | (2649.80) ▼ |
| IT Systems - Rooms | 1,753.08 | 1,739.40 | 1,342.16 | 4,834.64 | (34.03) % | 4,693.20 | (141.44) ▼ | 6,927.96 | (2093.32) ▼ |
| **Total Cost of IT Systems** | **2,652.41** | **2,535.60** | **2,138.35** | **7,326.36** | **(49.61) %** | **7,081.20** | **(245.16)** ▼ | **9,577.76** | **(2251.40)** ▼ |
| **Total IT Other Expenses** | | | | | | | | | |
| Contract Services | 0.00 | 786.00 | 393.00 | 1,179.00 | (15.38) % | 2,589.00 | 1410.00 ▲ | 3,509.75 | (2330.75) ▼ |
| **Total IT Other Expenses** | **0.00** | **786.00** | **393.00** | **1,179.00** | **(15.38) %** | **2,589.00** | **1410.00** ▲ | **3,509.75** | **(2330.75)** ▼ |
| **Total Information & Telecommunications Systems** | **4,513.74** | **4,756.02** | **4,543.15** | **13,812.91** | **(93.06) %** | **15,941.49** | **2128.58** ▲ | **17,763.52** | **(3950.61)** ▼ |
| **Sales & Marketing Expenses** | | | | | | | | | |
| **Total Sales & Marketing Other Expenses** | | | | | | | | | |
| Advertising - Digital Media | (909.62) | 327.05 | 327.05 | (255.52) | (6.40) % | 5,475.00 | 5730.52 ▲ | 1,033.02 | (1288.54) ▼ |
| Advertising - Traditional Media | 788.10 | 281.70 | 2,461.70 | 3,531.50 | (5.51) % | 5,200.00 | 1668.50 ▲ | 5,801.40 | (2269.90) ▼ |
| Agency Fees | 840.62 | 300.00 | 300.00 | 1,440.62 | (5.87) % | 3,750.00 | 2309.38 ▲ | 3,101.55 | (1660.93) ▼ |
| Corporate Office Reimbursables | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 12,000.00 | 12000.00 ▲ | 0.00 | 0.00 |
| Dues & Subscriptions | 1,502.00 | 2,527.00 | 614.00 | 4,643.00 | (49.44) % | 2,922.00 | (1721.00) ▼ | 0.00 | 4643.00 ▲ |
| Website | 0.00 | 0.00 | 148.70 | 148.70 | 0.00 % | 0.00 | (148.70) ▼ | 0.00 | 148.70 ▲ |
| **Total Sales & Marketing Other Expenses** | **2,221.10** | **3,435.75** | **3,851.45** | **9,508.30** | **(67.22) %** | **29,347.00** | **19838.70** ▲ | **9,935.97** | **(427.67)** ▼ |
| **Total Sales & Marketing Expenses** | **2,221.10** | **3,435.75** | **3,851.45** | **9,508.30** | **(67.22) %** | **29,347.00** | **19838.70** ▲ | **9,935.97** | **(427.67)** ▼ |
| **Property Operations & Maintenance Expenses** | | | | | | | | | |
| **Total PO&M Payroll & Related Expenses** | | | | | | | | | |
| **PO&M Employee Benefits** | | | | | | | | | |
| Workers Compensation | 154.23 | 0.00 | 0.00 | 154.23 | 0.00 % | 0.00 | (154.23) ▼ | 0.00 | 154.23 ▲ |
| **Total PO&M Employee Benefits** | **154.23** | **0.00** | **0.00** | **154.23** | **0.00 %** | **0.00** | **(154.23)** ▼ | **0.00** | **154.23** ▲ |
| **Total PO&M Payroll & Related Expenses** | **154.23** | **0.00** | **0.00** | **154.23** | **0.00 %** | **0.00** | **(154.23)** ▼ | **0.00** | **154.23** ▲ |
| **Total PO&M Other Expenses** | | | | | | | | | |
| Building Maintenance | 4.84 | 0.00 | 0.00 | 4.84 | 0.00 % | 1,600.00 | 1595.16 ▲ | 5,523.40 | (5518.56) ▼ |
| Contract Services | 1,311.73 | 0.00 | 1,970.48 | 3,282.21 | 0.00 % | 9,905.19 | 6622.98 ▲ | 9,704.72 | (6422.51) ▼ |
| Furniture & Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 0.00 | 0.00 | 489.85 | (489.85) ▼ |
| Gasoline & Lubricants | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 150.00 | 150.00 ▲ | 151.42 | (151.42) ▼ |
| Licenses & Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 180.00 | 180.00 ▲ | 175.02 | (175.02) ▼ |
| Operating Supplies | 23.84 | 0.00 | 0.00 | 23.84 | 0.00 % | 0.00 | (23.84) ▼ | 0.00 | 23.84 ▲ |
| Pest Control | 145.00 | 145.00 | 145.00 | 435.00 | (2.84) % | 447.00 | 12.00 ▲ | 290.00 | 145.00 ▲ |
| Pool Maintenance | 0.00 | 0.00 | 498.25 | 498.25 | 0.00 % | 515.00 | 16.75 ▲ | 500.00 | (1.75) ▼ |
| Snow Removal | 150.00 | (150.00) | 0.00 | 0.00 | 2.93 % | 350.00 | 350.00 ▲ | 41.05 | (41.05) ▼ |
| Waste Removal | 304.77 | 0.00 | 4.57 | 309.34 | 0.00 % | 1,909.00 | 1599.66 ▲ | 1,853.52 | (1544.18) ▼ |
| **Total PO&M Other Expenses** | **1,940.18** | **(5.00)** | **2,618.30** | **4,553.48** | **0.10 %** | **15,056.19** | **10502.71** ▲ | **18,728.98** | **(14175.50)** ▼ |
| **Total Property Operations & Maintenance Expenses** | **2,094.41** | **(5.00)** | **2,618.30** | **4,707.71** | **0.10 %** | **15,056.19** | **10348.48** ▲ | **18,728.98** | **(14021.27)** ▼ |
| **Utility Expenses** | | | | | | | | | |
| Electricity | 4,128.15 | 1,923.34 | 7,220.59 | 13,272.08 | (37.63) % | 9,552.00 | (3720.08) ▼ | 9,273.01 | 3999.07 ▲ |
| Gas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 1,289.00 | 1289.00 ▲ | 1,251.66 | (1251.66) ▼ |
| Propane | (2,300.00) | (250.00) | 0.00 | (2,550.00) | 4.89 % | 0.00 | 2550.00 ▲ | 0.00 | (2550.00) ▼ |
| Water & Sewer | 0.00 | 985.00 | (985.00) | 0.00 | (19.27) % | 985.00 | 985.00 ▲ | 0.00 | 0.00 |
| **Total Utility Expenses** | **1,828.15** | **2,658.34** | **6,235.59** | **10,722.08** | **(52.01) %** | **11,826.00** | **1103.92** ▲ | **10,524.67** | **197.41** ▲ |
| **Total Undistributed Operating Expenses** | **23,173.37** | **16,945.37** | **33,536.35** | **73,655.09** | **(331.56) %** | **109,499.76** | **35844.67** ▲ | **124,143.22** | **(50488.13)** ▼ |
| **Gross Operating Profit** | **(28,586.71)** | **(19,495.01)** | **(39,252.49)** | **(87,334.21)** | **381.44 %** | **(118,028.16)** | **(30693.95)** ▼ | **(175,169.89)** | **87835.68** ▲ |
| **Management Fees** | | | | | | | | | |
| Management Fee - Base | 0.00 | 43.83 | 6,855.00 | 6,898.83 | (0.86) % | 50.50 | (6848.33) ▼ | 0.00 | 6898.83 ▲ |
| **Total Management Fees** | **0.00** | **43.83** | **6,855.00** | **6,898.83** | **(0.86) %** | **50.50** | **(6848.33)** ▼ | **0.00** | **6898.83** ▲ |
| **Income Before Non-Operating Income and Expenses** | **(28,586.71)** | **(19,538.84)** | **(46,107.49)** | **(94,233.04)** | **382.30 %** | **(118,078.66)** | **(23845.62)** ▼ | **(175,169.89)** | **80936.85** ▲ |
| **Non-Operating Income and Expenses** | | | | | | | | | |
| **Non-Operating Income** | | | | | | | | | |
| Non-Operating Interest Income | 0.00 | 0.00 | 9.82 | 9.82 | 0.00 % | 12.00 | (2.18) ▼ | 0.00 | (9.82) ▼ |
| **Total Non-Operating Income** | **0.00** | **0.00** | **9.82** | **9.82** | **0.00 %** | **12.00** | **(2.18)** ▼ | **0.00** | **(9.82)** ▼ |
| **Rent** | | | | | | | | | |
| Rent Expense - Other Property and Equipment | 1,924.00 | 1,590.00 | 0.00 | 3,514.00 | (31.11) % | 2,571.00 | (943.00) ▼ | 12,262.05 | (8748.05) ▼ |
| **Total Rent** | **1,924.00** | **1,590.00** | **0.00** | **3,514.00** | **(31.11) %** | **2,571.00** | **(943.00)** ▼ | **12,262.05** | **(8748.05)** ▼ |
| **Property and Other Taxes** | | | | | | | | | |
| Personal Property Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 % | 180.00 | 180.00 ▲ | 174.62 | (174.62) ▼ |
| Real Estate Tax | 1,248.75 | 1,248.75 | 1,248.75 | 3,746.25 | (24.43) % | 3,747.00 | 0.75 ▲ | 7,089.55 | (3343.30) ▼ |
| Other Taxes | 0.00 | 0.00 | (3.08) | (3.08) | 0.06 % | 0.00 | 3.08 ▲ | 0.00 | (3.08) ▼ |
| **Total Property and Other Taxes** | **1,248.75** | **1,245.67** | **1,248.75** | **3,743.17** | **(24.37) %** | **3,927.00** | **183.83** ▲ | **7,264.17** | **(3521.00)** ▼ |
| **Insurance** | | | | | | | | | |
| Insurance - Building and Contents | 4,425.09 | 4,425.09 | 5,534.58 | 14,384.76 | (86.58) % | 13,797.00 | (587.76) ▼ | 12,204.75 | 2180.01 ▲ |
| Insurance - Auto | 229.58 | 229.58 | (63.39) | 395.77 | (4.49) % | 690.00 | 294.23 ▲ | 1,192.26 | (796.49) ▼ |
| **Total Insurance** | **4,654.67** | **4,654.67** | **5,471.19** | **14,780.53** | **(91.07) %** | **14,487.00** | **(293.53)** ▼ | **13,397.01** | **1383.52** ▲ |
| **Total Non-Operating Income and Expenses** | **7,827.42** | **7,490.34** | **6,710.12** | **22,027.88** | **(146.56) %** | **20,973.00** | **(1054.88)** ▼ | **32,923.23** | **(10895.35)** ▼ |
| **EBITDA** | **(36,414.13)** | **(27,029.18)** | **(52,817.61)** | **(116,260.92)** | **528.86 %** | **(139,051.66)** | **(22790.74)** ▼ | **(208,093.12)** | **91832.20** ▲ |
| **Net Operating Income** | **(36,414.13)** | **(27,029.18)** | **(52,817.61)** | **(116,260.92)** | **528.86 %** | **(139,051.66)** | **(22790.74)** ▼ | **(208,093.12)** | **91832.20** ▲ |
| **Interest, Depreciation & Amortization** | | | | | | | | | |
| **Interest** | | | | | | | | | |
| Interest Expense - Saco & Bidd - x0070 | 8,066.21 | 6,649.03 | 7,077.49 | 21,792.73 | (130.10) % | 21,232.47 | (560.26) ▼ | 25,423.15 | (3630.42) ▼ |



**SACO & BIDDEFORD SAVINGS**

50 Industrial Park Rd.
Saco, ME 04072
sbsavings.bank
(207) 284-4591
(877) 722-6243 (Toll free)

SANDY PINES LLC
2 LIVEWELL DRIVE
SUITE 201
KENNEBUNK ME 04043

Date 3/31/2026          Page 1 of 3

SBS is now part of the MoneyPass ATM network. Use your card surcharge-free at any MoneyPass ATM. Visit moneypass.com for locations.

| | | | |
|---|---|---|---|
| Business Balance 25K | | Number of Enclosures | 1 |
| Account Number | █████5918 | Statement Dates   3/02/26 thru   3/31/26 | |
| Previous Balance | 2,104.55 | Days in the statement period | 30 |
| Deposits/Credits | .00 | Average Ledger | 491.06 |
| 1 Checks/Debits | 2,104.55 | Average Collected | 491.06 |
| Service Charge | 10.00 | | |
| Interest Paid | .00 | | |
| Current Balance | 10.00- | | |

### Activity in Date Order

| Date | Description | | Trace No | Amount | Balance |
|---|---|---|---|---|---|
| 3/09 | Check | 114 | 53290049 | 2,104.55- | .00 |
| 3/31 | Service Charge | | | 10.00- SC | 10.00- |

--- CHECKS IN NUMBER ORDER ---

| Date | Check No | Amount | Reference |
|---|---|---|---|
| 3/09 | 114 | 2,104.55 | 532900492 |

* Denotes missing check numbers





**SACO & BIDDEFORD SAVINGS**

50 Industrial Park Rd.
Saco, ME 04072
sbsavings.bank
(207) 284-4591
(877) 722-6243 (Toll free)

Check 114 Amount $2,104.55 Date 3/9/2026

PLEASE  NOTIFY US OF ANY CHANGE IN YOUR ADDRESS
AND
RECONCILE YOUR ACCOUNT PROMPTLY

INFORMATION CONCERNING ELECTRONIC FUNDS TRANSFERS

This Electronic Fund Transfer disclosure does not apply to any accounts other than consumer accounts, as defined by Regulation E.
Your bank offers as a service a program of preauthorizing the receipt and/or transfer directly into or out of your account electronically. The most widely used aspects of this service are the direct deposit of preauthorized credits such as social security, retirement and payment checks and the preauthorized payment of insurance premiums. If you participate in an electronic funds transfer program, both you and the bank have certain rights, liabilities and responsibilities as outlined in the following notice.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the number shown on front of statement or write us at address shown on front of statement as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us the name and account number (if any}.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe ii is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error; so that you will have use of the money during the time it takes us to complete our investigation.

RECONCILEMENT OF CHECKING, NOW ACCOUNT

BEFORE YOU START:   Please be sure your checkbook contains all automatic transactions shown on this statement (such as automatic deposits, credit advances. transfer, payments, service charges, etc.).

THEN:   Compare and check off debits and credits on the statement against your checkbook. In the column below, list any checks you have written v.111ch do not appear on this statement. Also be sure to include any other deductions recorded in your checkbook but not listed on this statement.

| CHECK NO. OR OTHER DEDUCTIONS. ||
| Check No. | Amount |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

1. Enter Ending Balance from front of statement _____

2. ADD deposits made since end of statement period _____

3. TOTAL (1 &2) _____

4. SUBTRACT outstanding checks (total from left) _____

5. BALANCE should equal the balance now shown in your checkbook _____

IF YOUR ACCOUNT DOES NOT BALANCE, Check the items below:

1 Are the amounts of all deposits you have entered in your checkbook the same as those shown on this statement?
2. Are there any checks shown on this statement that are not listed in your checkbook?
3. Is the amount of each check correctly recorded in your checkbook?
4. Is the addition and subtraction in your checkbook correct?
5. Have you checked all automatic transactions involving your account?
6. If this is a NOW account, have you added this month's interest in your checkbook?

(Rev. re/2016)



**TD Bank**
America's Most Convenient Bank®

I   **STATEMENT OF ACCOUNT**

SANDY PINES LLC
DEBTOR IN POSSESSION
DIP# 26-20038
2 LIVEWELL DR
KENNEBUNK ME  04043

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Mar 06 2026-Mar 31 2026 |
| Cust Ref #: | ████3171-040-I-*** |
| Primary Account #: | ████3171 |

## Chapter 11 Interest Checking

SANDY PINES LLC                                                      Account # ████3171
DEBTOR IN POSSESSION
DIP# 26-20038

---

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 314,734.02 |
| Deposits | 360,035.10 | Interest Earned This Period | 9.66 |
| Electronic Deposits | 109,169.59 | Interest Paid Year-to-Date | 9.66 |
| Other Credits | 9.66 | Annual Percentage Yield Earned | 0.05% |
| | | Days in Period | 26 |
| Checks Paid | 9,219.71 | | |
| Electronic Payments | 7,006.83 | | |
| Ending Balance | 452,987.81 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

---

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/06 | DEPOSIT | 282,516.17 |
| 03/16 | DEPOSIT | 21,588.93 |
| 03/20 | DEPOSIT | 53,000.00 |
| 03/27 | DEPOSIT | 2,930.00 |
| | Subtotal: | 360,035.10 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/18 | CCD DEPOSIT, MERCHANT BANKCD DEPOSIT ****18137884 | 33,455.01 |
| 03/19 | CCD DEPOSIT, MERCHANT BANKCD DEPOSIT ****18137884 | 7,192.01 |
| 03/19 | RTP RCVD, STRIPE INC.-ST-SQISAIG6FSC86UNVWWUK LINK.COM ACCOUNT VERIFI* | 0.01 |
| 03/20 | CCD DEPOSIT, MERCHANT BANKCD DEPOSIT ****18137884 | 3,774.28 |
| 03/23 | CCD DEPOSIT, MERCHANT BANKCD DEPOSIT ****18137884 | 9,438.60 |
| 03/23 | CCD DEPOSIT, MERCHANT BANKCD DEPOSIT ****18137884 | 8,298.16 |
| 03/23 | CCD DEPOSIT, MERCHANT BANKCD DEPOSIT ****18137884 | 2,576.76 |
| 03/24 | CCD DEPOSIT, MERCHANT BANKCD DEPOSIT ****18137884 | 3,833.54 |
| 03/25 | CCD DEPOSIT, MERCHANT BANKCD DEPOSIT ****18137884 | 4,695.11 |
| 03/26 | CCD DEPOSIT, MERCHANT BANKCD DEPOSIT ****18137884 | 12,319.17 |
| 03/27 | CCD DEPOSIT, MERCHANT BANKCD DEPOSIT ****18137884 | 2,504.76 |
| 03/30 | CCD DEPOSIT, MERCHANT BANKCD DEPOSIT ****18137884 | 6,591.10 |

**Call 1-800-295-7400 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**1** Ending Balance          452,987.81

**2** Total Deposits    +

**3** Sub Total

**4** Total Withdrawals    -

**5** Adjusted Balance

| **2** DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | **2** |

| **4** WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | **4** |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

SANDY PINES LLC
DEBTOR IN POSSESSION
DIP# 26-20038

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Mar 06 2026-Mar 31 2026 |
| Cust Ref #: | ███3171-040-I-*** |
| Primary Account #: | ███3171 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/30 | CCD DEPOSIT, MERCHANT BANKCD DEPOSIT ****18137884 | 6,334.33 |
| 03/30 | CCD DEPOSIT, MERCHANT BANKCD DEPOSIT ****18137884 | 3,142.19 |
| 03/31 | CCD DEPOSIT, MERCHANT BANKCD DEPOSIT ****18137884 | 5,014.56 |
| | Subtotal: | 109,169.59 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/31 | INTEREST PAID | 9.66 |
| | Subtotal: | 9.66 |

**Checks Paid**   No. Checks: 16   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 03/31 | 11102 | 48.93 | 03/31 | 11112* | 49.66 |
| 03/31 | 11103 | 48.93 | 03/31 | 11113 | 62.29 |
| 03/31 | 11104 | 48.93 | 03/31 | 11114 | 49.39 |
| 03/31 | 11105 | 48.93 | 03/31 | 11120* | 4.57 |
| 03/31 | 11106 | 48.93 | 03/31 | 11121 | 393.00 |
| 03/31 | 11107 | 48.93 | 03/31 | 11125* | 7,492.48 |
| 03/31 | 11108 | 49.49 | 03/31 | 11128* | 296.13 |
| 03/31 | 11109 | 354.37 | 03/31 | 11129 | 174.75 |
| | | | | Subtotal: | 9,219.71 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/16 | CCD DEBIT, AMEX EPAYMENT ACH PMT W1830 | 2,025.75 |
| 03/19 | ACH DEBIT, RESNEXUS RESNEXUS ****02162689925 | 260.40 |
| 03/20 | CCD DEBIT, MERCHANT BANKCD DEPOSIT ****18137884 | 3,719.00 |
| 03/20 | CCD DEBIT, BABLO PURCHASE SANDY PINES LLC | 410.00 |
| 03/23 | CCD DEBIT, MERCHANT BANKCD DEPOSIT ****18137884 | 492.68 |
| 03/26 | ACH DEBIT, RESNEXUS RESNEXUS ****02162689925 | 99.00 |
| | Subtotal: | 7,006.83 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/06 | 0.00 | 03/24 | 418,765.64 |
| 03/06 | 282,516.17 | 03/25 | 423,460.75 |
| 03/16 | 302,079.35 | 03/26 | 435,680.92 |
| 03/18 | 335,534.36 | 03/27 | 441,115.68 |

---

**Call 1-800-295-7400 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**America's Most Convenient Bank®**

SANDY PINES LLC
DEBTOR IN POSSESSION
DIP# 26-20038

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Mar 06 2026-Mar 31 2026 |
| Cust Ref #: | ███████3171-040-I-*** |
| Primary Account #: | ███████3171 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/19 | 342,465.98 | 03/30 | 457,183.30 |
| 03/20 | 395,111.26 | 03/31 | 452,987.81 |
| 03/23 | 414,932.10 | | |

**Call 1-800-295-7400 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

SANDY PINES LLC
DEBTOR IN POSSESSION
DIP# 26-20038

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Mar 06 2026-Mar 31 2026 |
| Cust Ref #: | 3171-040-I-*** |
| Primary Account #: | 3171 |



#11102        03/31        $48.93



#11103        03/31        $48.93



#11104        03/31        $48.93



#11105        03/31        $48.93



#11106        03/31        $48.93



#11107        03/31        $48.93



#11108        03/31        $49.49



#11109        03/31        $354.37



#11112        03/31        $49.66



#11113        03/31        $62.29

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

SANDY PINES LLC
DEBTOR IN POSSESSION
DIP# 26-20038

| | |
|---|---|
| Page: | 6 of 6 |
| Statement Period: | Mar 06 2026-Mar 31 2026 |
| Cust Ref #: | 2429993171-040-I-*** |
| Primary Account #: | ▮▮▮▮3171 |



#11114          03/31          $49.39



#11120          03/31          $4.57



#11121          03/31          $393.00



#11125          03/31          $7,492.48



#11128          03/31          $296.13



#11129          03/31          $174.75

# Atlantic Hospitality Management LLC
# Reconciliation report
**As of 03/31/2026**
**Account: TD Bank - x3171**

| | |
|---|---:|
| **Statement ending balance** | **452,987.81** |
| **Deposits in transit** | **0.00** |
| **Outstanding checks and charges** | **(24,650.91)** |
| **Adjusted bank balance** | **428,336.90** |
| | |
| **Book balance** | **428,336.90** |
| **Adjustments*** | **0.00** |
| **Adjusted book balance** | **428,336.90** |

| | | | |
|---|---:|---|---:|
| **Total Checks and charges Cleared** | **22,560.87** | **Total Deposits Cleared** | **475,548.68** |

# Deposits

| Name | Memo | Date | Doc no. | Cleared | In transit |
|---|---|---|---|---:|---:|
| General Ledger entry | Reclass for Sandy Pines account closures | 03/06/2026 | | 282,516.17 | |
| General Ledger entry | Transfered from Acct #7803 03.13.26 | 03/13/2026 | | 21,588.93 | |
| General Ledger entry | Daily Deposit -Campspot CC | 03/18/2026 | | 33,455.01 | |
| General Ledger entry | Lightspeed subscription through link setup | 03/19/2026 | | 0.01 | |
| General Ledger entry | Daily Deposit -Campspot CC | 03/19/2026 | | 7,192.01 | |
| General Ledger entry | Daily Deposit -Campspot CC | 03/20/2026 | | 3,774.28 | |
| General Ledger entry | Ck7464 from Acct # 7803 to acct # 3171 to closse off account | 03/20/2026 | | 53,000.00 | |
| General Ledger entry | Daily Deposit -Campspot CC | 03/23/2026 | | 9,438.60 | |
| General Ledger entry | Daily Deposit -Campspot CC | 03/23/2026 | | 2,576.76 | |
| General Ledger entry | Daily Deposit -Campspot CC | 03/23/2026 | | 8,298.16 | |
| General Ledger entry | Daily Deposit -Campspot CC | 03/24/2026 | | 3,833.54 | |
| General Ledger entry | Daily Deposit -Campspot CC | 03/25/2026 | | 4,695.11 | |
| General Ledger entry | Daily Deposit -Campspot CC | 03/26/2026 | | 12,319.17 | |
| General Ledger entry | Daily Deposit -Campspot Check payment | 03/27/2026 | | 2,930.00 | |
| General Ledger entry | Daily Deposit -Campspot CC | 03/27/2026 | | 2,504.76 | |
| General Ledger entry | Daily Deposit -Campspot CC | 03/30/2026 | | 6,334.33 | |
| General Ledger entry | Daily Deposit -Campspot CC | 03/30/2026 | | 6,591.10 | |
| General Ledger entry | Daily Deposit -Campspot CC | 03/30/2026 | | 3,142.19 | |
| General Ledger entry | Daily Deposit -Campspot CC | 03/30/2026 | | 6,334.33 | |
| General Ledger entry | Daily Deposit -Campspot CC | 03/31/2026 | | 5,014.56 | |
| | interest earned | 03/31/2026 | | 9.66 | |
| **Total Deposits** | | | | **475,548.68** | **0.00** |

# Checks and charges

| Name | Memo | Date | Check no. | Cleared | Outstanding |
|---|---|---|---|---:|---:|
| General Ledger entry | TIM HARRINGTON 1005 ONLINE PAYMENT - THANK YOU | 03/13/2026 | | 2,025.75 | |
| Treasurer, State of | EFT | 03/18/2026 | | 410.00 | |

# Atlantic Hospitality Management LLC
# Reconciliation report
**As of 03/31/2026**
**Account: TD Bank - x3171**

Maine (Alcohol)

| | | | | | |
|---|---|---|---|---|---|
| ResNexus | Autopay | 03/19/2026 | | 260.40 | |
| General Ledger entry | Charge back Graydon seasonal deposit $3719.prearbritration was in favor of guest | 03/20/2026 | | 3,719.00 | |
| Sevigney-Lyons Insurance | | 03/23/2026 | 11101 | | 15,142.80 |
| General Ledger entry | Chargeback Reservation Micheal Fanelli 01.13.26 | 03/23/2026 | | 492.68 | |
| Central Maine Power | | 03/25/2026 | 11102 | 48.93 | |
| Central Maine Power | | 03/25/2026 | 11103 | 48.93 | |
| Central Maine Power | | 03/25/2026 | 11104 | 48.93 | |
| Central Maine Power | | 03/25/2026 | 11105 | 48.93 | |
| Central Maine Power | | 03/25/2026 | 11106 | 48.93 | |
| Central Maine Power | | 03/25/2026 | 11107 | 48.93 | |
| Central Maine Power - 179 | | 03/25/2026 | 11108 | 49.49 | |
| Central Maine Power - 342 | | 03/25/2026 | 11109 | 354.37 | |
| Central Maine Power - 394 | | 03/25/2026 | 11110 | | 98.31 |
| Central Maine Power - 427 | | 03/25/2026 | 11111 | | 48.92 |
| Central Maine Power - 472 | | 03/25/2026 | 11112 | 49.66 | |
| Central Maine Power - 477 | | 03/25/2026 | 11113 | 62.29 | |
| Central Maine Power - 736 | | 03/25/2026 | 11114 | 49.39 | |
| Cintas | | 03/25/2026 | 11115 | | 301.73 |
| Consolidated Communications | | 03/25/2026 | 11116 | | 280.36 |
| GWI | | 03/25/2026 | 11117 | | 1,152.69 |
| Maine Tourism Association | | 03/25/2026 | 11118 | | 315.00 |
| Nexamp-Autopay | | 03/25/2026 | 11119 | | 2,571.14 |
| PIne Tree Waste | | 03/25/2026 | 11120 | 4.57 | |
| Reliable Networks | | 03/25/2026 | 11121 | 393.00 | |
| SetAway LLC | | 03/25/2026 | 11122 | | 225.00 |
| Superior Pest Services, Inc. | | 03/25/2026 | 11123 | | 145.00 |
| Tony Daggett | | 03/25/2026 | 11124 | | 1,668.75 |
| Town of Kennebunkport | | 03/25/2026 | 11125 | 7,492.48 | |
| Treasurer, State of Maine (DOT) | | 03/25/2026 | 11126 | | 90.00 |
| Valerie Gendron | | 03/25/2026 | 11127 | | 407.21 |
| ResNexus | Autopay | 03/25/2026 | | 99.00 | |
| Seasonal Connect | | 03/26/2026 | 11128 | 296.13 | |
| Seasonal Connect | | 03/26/2026 | 11128 | 174.75 | |
| The Chamber | | 03/30/2026 | 11130 | | 2,204.00 |
| The Chamber | | 03/12/2026 | Voided - 11130 | 0.00 | |
| General Ledger entry | Reversed -- Daily Deposit -Campspot CC | 03/31/2026 | | 6,334.33 | |
| **Total Checks and charges** | | | | **22,560.87** | **24,650.91** |



**TD Bank**

America's Most Convenient Bank®

T   **STATEMENT OF ACCOUNT**

Go paperless.
Scan the QR code to opt in to paperless statements.

SANDY PINES LLC
DEBTOR IN POSSESSION
DIP # 26-20038
2 LIVEWELL DR STE 201
KENNEBUNK ME  04043-6763

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Mar 16 2026-Mar 31 2026 |
| Cust Ref #: | 2429995953-041-T-### |
| Primary Account #: | ████████5953 |

## Chapter 11 Money Market

SANDY PINES LLC
DEBTOR IN POSSESSION
DIP # 26-20038

Account # ████████5953

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 7,484.91 |
| Deposits | 7,977.23 | Interest Earned This Period | 0.16 |
| Other Credits | 0.16 | Interest Paid Year-to-Date | 0.16 |
| | | Annual Percentage Yield Earned | 0.05% |
| Ending Balance | 7,977.39 | Days in Period | 16 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/16 | DEPOSIT | 7,977.23 |
| | Subtotal: | 7,977.23 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/31 | INTEREST PAID | 0.16 |
| | Subtotal: | 0.16 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/16 | 0.00 | 03/31 | 7,977.39 |
| 03/16 | 7,977.23 | | |

**Call 1-800-295-7400 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 7,977.39 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**You matter more.**

| | | |
|---|---|---|
| Statement Date: | | 3/31/26 |
| Account Number: | | 7487 |
| Page: | | 1 |

SANDY PINES LLC
OPERATING ACCOUNT
*****************************************
BANKRUPTCY
*****************************************

## Summary of Accounts

| Account Number | Account Title | Current Balance | Enclosures |
|---|---|---|---|
| 7487 | BUSINESS COMPLETE | 9,930.45 | |

## Checking Accounts

| | |
|---|---|
| **Account Title:** | SANDY PINES LLC |
| | OPERATING ACCOUNT |

### BUSINESS COMPLETE Summary

| | | | |
|---|---|---|---|
| Account Number | 4022687487 | Enclosures | 0 |
| **Previous Balance** | **9,930.45** | Statement Dates | 3/02/26 thru 3/31/26 |
| Deposits/Credits | 0.00 | Days In This Statement Period | 30 |
| Withdrawals | 0.00 | Average Ledger | 9,930.45 |
| Checks | 0.00 | | |
| Service Charges | 0.00 | Average Collected | 9,930.45 |
| Interest Paid | 0.00 | | |
| **Current Balance** | **9,930.45** | | |

### Balance by Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 3/02 | 9,930.45 | | | | |

**MEMBER FDIC**    www.bangor.com

**EVERY STATEMENT SHOULD BE CHECKED WITH YOUR OWN RECORDS. IF NO ERRORS (OTHER THAN ELECTRONIC TRANSFERS) ARE REPORTED WITHIN 30 DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.**

**SUGGESTIONS TO HELP RECONCILE YOUR ACCOUNT:**

1. Have you added your interest earned for the month to your checkbook balance?
2. Have you deducted your service charge for the month from your checkbook balance?
3. Have you added all deposits made after the statement date to the ending bank balance?
4. Have you rechecked the addition of all your outstanding checks?
5. Have you added all deposits, cash advances, fund transfers, or credit memos shown on the statement, to your checkbook balance?
6. Have you deducted all checks, standby money payments, debit memos, fund transfers or bank charges shown on the statement from your checkbook balance?
7. Have you checked the addition and subtraction in your checkbook?
8. Do the checks and deposits that you wrote agree with the amount you recorded in your checkbook register?
9. Does the amount encoded on the lower right corner of your checks and deposits agree with the amount that you wrote them for?

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call or Write:

    Bangor Support
    Bangor Savings Bank
    P.O. Box 930
    Bangor, Maine 04402-0930
    Toll Free: 1.877.Bangor1 (1.877.226.4671)

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer that you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate the complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you have use of the money during the time it takes us to complete our investigation.

For errors involving transactions occurring within 30 days after the first deposit to a new account, as defined by regulation, the period referred to above is 20 business days instead of 10 business days.

## ACCOUNT RECONCILIATION

① **ADD** INTEREST TO/OR **SUBTRACT** SERVICE CHARGE FROM YOUR CHECKBOOK BALANCE.

② **ENTER** ALL OUTSTANDING CHECKS.

| NUMBER | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL • OUTSTANDING |  |

| | |
|---|---|
| ③ **ENTER** ENDING BANK BALANCE |  |
| ④ **ADD** DEPOSITS MADE AFTER STATEMENT DATE |  |
| ⑤ SUB TOTAL |  |
| ⑥ **SUBTRACT** TOTAL OUTSTANDING* (FOR STEP 2) |  |
| ⑦ YOUR CHECKBOOK SHOULD SHOW THIS BALANCE |  |



**828 Concord Street, Framingham MA 01701**

**RETURN SERVICE REQUESTED**

Phone
508-820-4000 Main
**Web Site**
mutualone.com

Member FDIC
Member DIF

Customer Statement **Pg 1 of 5**

**Account Number:** xxxxxxxx7308
**Statement Date:** Feb 28, 2026 thru Mar 31, 2026

**Summary - All Accounts**

| Product | Account # | Ending Balance |
|---|---|---|
| Free Business Checking Plus | xxxxxxxx7308 | $2,268.89 |

SANDY PINES LLC
2 LIVEWELL DRIVE SUITE 201
KENNEBUNK ME 04043-6763

## Free Business Checking Plus - xxxxxxxx7308

| Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| | **BEGINNING BALANCE** | | | **$209,154.15** |
| Mar 02 | External Deposit MERCHANT BANKCD PPI BANKCARD DEP DEPOSIT ID NBR: 496118137884 | | 6,819.44 | 215,973.59 |
| Mar 02 | External Deposit MERCHANT BANKCD PPI BANKCARD DEP DEPOSIT ID NBR: 496118137884 | | 5,921.97 | 221,895.56 |
| Mar 02 | External Deposit MERCHANT BANKCD PPI BANKCARD DEP DEPOSIT ID NBR: 496118137884 | | 2,163.11 | 224,058.67 |
| Mar 02 | 7453 Check | -1,133.67 | | 222,925.00 |
| Mar 02 | 7457 Check | -72.00 | | 222,853.00 |
| Mar 03 | External Withdrawal AUTHNET - GATEWAY BILLING ID NBR: 147053053 | -20.00 | | 222,833.00 |
| Mar 03 | External Withdrawal AUTHNET - GATEWAY BILLING ID NBR: 147018815 | -25.00 | | 222,808.00 |
| Mar 03 | External Deposit MERCHANT BANKCD PPI BANKCARD DEP DEPOSIT ID NBR: 496118137884 | | 11,371.42 | 234,179.42 |
| Mar 03 | External Withdrawal MERCHANT BANKCD PPI BANKCARD DEP FEE ID NBR: 498261244889 | -72.03 | | 234,107.39 |
| Mar 03 | External Withdrawal MERCHANT BANKCD PPI BANKCARD DEP DEPOSIT ID NBR: 496118137884 | -3,508.24 | | 230,599.15 |
| Mar 04 | External Deposit MERCHANT BANKCD PPI BANKCARD DEP DEPOSIT ID NBR: 496118137884 | | 7,565.15 | 238,164.30 |
| Mar 05 | External Deposit MERCHANT BANKCD PPI BANKCARD DEP DEPOSIT ID NBR: 496118137884 | | 2,565.86 | 240,730.16 |



# Protect your business from payment fraud.

*Ask about Positive Pay.*

Member FDIC | DIF

047PRA_BK_148MO0001_M040

NOPRT.D.N.148MO0001.939239501.953125_232/002637/004889

**MutualOne BANK**

**Account Number:**        xxxxxxxx7308
**Statement Date:**    Feb 28, 2026 thru Mar 31, 2026

| CHECKS OUTSTANDING | | | | DEPOSITS NOT ON STATEMENT | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL TO TOP OF NEXT COLUMN | | TOTAL CHECKS OUTSTANDING | | TOTAL DEPOSITS | |

**BEFORE RECONCILING – DEDUCT ANY SERVICE CHARGES OR OTHER DEBIT CHARGES ON STATEMENT FROM YOUR CHECKBOOK BALANCE – ADD ANY INTEREST CREDITS OR OTHER CREDITS TO YOUR CHECKBOOK.**

LAST BALANCE
ON STATEMENT          _____

ADD DEPOSITS
NOT ON STATEMENT        +  _____

TOTAL          _____

DEDUCT TOTAL
CHECKS OUTSTANDING        −  _____

YOUR CHECKBOOK SHOULD
SHOW THIS BALANCE          ==========

## PLEASE CHECK CAREFULLY AND REPORT ANY DIFFERENCES

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us or write us at the number or address shown on the front of the statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

**We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.**

**The following pertains to accounts established for personal, family, or household purposes only.**

### BILLING RIGHTS SUMMARY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us at the address shown on the front of this statement as soon as possible. We must hear from you no later than sixty (60) days after we sent you the first statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights.

### IN YOUR LETTER GIVE US THE FOLLOWING INFORMATION

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item that you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

IF YOU NEED TO REPORT A CHANGE OF ADDRESS, PLEASE COMPLETE THE SECTION BELOW AND RETURN THIS SECTION TO US BY MAIL OR DELIVER TO OUR ADDRESS.

NAME .........................................................................................
(PLEASE PRINT)

.............................................................................................

STREET ADDRESS ...........................................................................

CITY ............................................. STATE ................... ZIP CODE ...........................

AUTHORIZED SIGNATURE ......................................... DATE ........................

DAYTIME TELEPHONE ( ).................................. HOME TELEPHONE ( )...........................

THIS CHANGE APPLIES TO:

CHECKING ACCOUNT ☐  SAVINGS ACCOUNT ☐  SAVINGS CERTIFICATE ☐  MORTGAGE LOAN ☐  INSTALLMENT LOAN ☐  OTHER ☐

0118NG



**Account Number:** xxxxxxx7308
**Statement Date:** Feb 28, 2026 thru Mar 31, 2026

## Free Business Checking Plus - xxxxxxxx7308 (Continued)

| Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---:|---:|---:|
| Mar 05 | External Withdrawal - MERCHANTSERVCS BILLNG Merch Bankcard 1355288 Sandy Pines Campground | -29.99 | | 240,700.17 |
| Mar 05 | External Withdrawal - VANTIV_INTG_PYMT BILLNG Merch Bankcard 1364888 Sandy Pines Campground - Ecom | -49.95 | | 240,650.22 |
| Mar 05 | External Withdrawal - VANTIV_INTG_PYMT BILLNG Merch Bankcard 1996636 Sandy Pines Campground - Ecommerce | -69.94 | | 240,580.28 |
| Mar 05 | External Withdrawal - VANTIV_INTG_PYMT BILLNG Merch Bankcard 1355288 Sandy Pines Campground | -130.84 | | 240,449.44 |
| Mar 06 | External Deposit MERCHANT BANKCD PPI BANKCARD DEP DEPOSIT ID NBR: 496118137884 | | 5,462.53 | 245,911.97 |
| Mar 09 | External Deposit MERCHANT BANKCD PPI BANKCARD DEP DEPOSIT ID NBR: 496118137884 | | 7,278.94 | 253,190.91 |
| Mar 09 | External Deposit MERCHANT BANKCD PPI BANKCARD DEP DEPOSIT ID NBR: 496118137884 | | 6,798.49 | 259,989.40 |
| Mar 09 | External Deposit MERCHANT BANKCD PPI BANKCARD DEP DEPOSIT ID NBR: 496118137884 | | 2,560.95 | 262,550.35 |
| Mar 09 | 7459 Check | -243,231.97 | | 19,318.38 |
| Mar 10 | External Deposit MERCHANT BANKCD PPI BANKCARD DEP DEPOSIT ID NBR: 496118137884 | | 4,320.21 | 23,638.59 |
| Mar 11 | External Withdrawal CAMPSPOT - 616-330-5556 WEB PMTS | -847.27 | | 22,791.32 |
| Mar 11 | External Withdrawal MERCHANT BANKCD PPI BANKCARD DEP DEPOSIT ID NBR: 496118137884 | -1,302.40 | | 21,488.92 |
| Mar 12 | External Withdrawal MERCHANT BANKCD PPI BANKCARD DEP DEPOSIT ID NBR: 496118137884 | -1,690.28 | | 19,798.64 |
| Mar 13 | External Deposit MERCHANT BANKCD PPI BANKCARD DEP DEPOSIT ID NBR: 496118137884 | | 10,767.52 | 30,566.16 |
| Mar 16 | External Deposit MERCHANT BANKCD PPI BANKCARD DEP DEPOSIT ID NBR: 496118137884 | | 6,881.38 | 37,447.54 |
| Mar 16 | External Deposit MERCHANT BANKCD PPI BANKCARD DEP DEPOSIT ID NBR: 496118137884 | | 3,584.47 | 41,032.01 |
| Mar 16 | External Deposit MERCHANT BANKCD PPI BANKCARD DEP DEPOSIT ID NBR: 496118137884 | | 3,210.46 | 44,242.47 |
| Mar 17 | External Deposit MERCHANT - BANKCD DEPOSIT ID NBR: 496118137884 | | 40,592.58 | 84,835.05 |
| Mar 17 | 7460 Check | -7,977.23 | | 76,857.82 |
| Mar 17 | 7463 Check | -21,588.93 | | 55,268.89 |
| Mar 23 | 7465 Check | -53,000.00 | | 2,268.89 |
| | **ENDING BALANCE** | | | **$2,268.89** |

## Check Summary

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---:|---|---|---:|---|---|---:|
| 7453 | Mar 02 ❏ | 1,133.67 | 7459* | Mar 09 ❏ | 243,231.97 | 7463* | Mar 17 ❏ | 21,588.93 |
| 7457* | Mar 02 ❏ | 72.00 | 7460 | Mar 17 ❏ | 7,977.23 | 7465* | Mar 23 ❏ | 53,000.00 |

Number of Checks: 6     * Indicates a skip in sequence     e Indicates an electronic check

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---:|---|---:|---|---:|---|---:|
| Mar 02 | 222,853.00 | Mar 06 | 245,911.97 | Mar 11 | 21,488.92 | Mar 16 | 44,242.47 |
| Mar 03 | 230,599.15 | Mar 09 | 19,318.38 | Mar 12 | 19,798.64 | Mar 17 | 55,268.89 |
| Mar 04 | 238,164.30 | Mar 10 | 23,638.59 | Mar 13 | 30,566.16 | Mar 23 | 2,268.89 |
| Mar 05 | 240,449.44 | | | | | | |

Customer Statement

**Pg 4 of 5**

| | |
|---|---|
| **Account Number:** | xxxxxxxx7308 |
| **Statement Date:** | Feb 28, 2026 thru Mar 31, 2026 |

### Overdraft/Returned Item Fees

| Fee Type | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

### Account Summary

| Previous Date | Beginning Balance | Deposits | Interest Paid | Withdrawals | Fees | Ending Balance |
|---|---|---|---|---|---|---|
| Feb 28, 2026 | 209,154.15 | 127,864.48 | 0.00 | 334,749.74 | 0.00 | 2,268.89 |



### Find us on Facebook!

Want to stay in touch with MutualOne? Visit us on Facebook at Facebook.com/MutualOne! You'll find staff and product news, photos, special promotions, important announcements, stories about our charitable giving and activities in the community, and much more. Click on "like" while you're there and become an instant fan. You can also go directly to our Facebook page by clicking on the link on our Home Page at MutualOne.com.

01IRNA_BK_148MO0001_M002



Customer Statement **Pg 5 of 5**

| | |
|---|---|
| **Account Number:** | xxxxxxxx7308 |
| **Statement Date:** | Feb 28, 2026 thru Mar 31, 2026 |

## Account Analysis

Combined Accounts: xxxxxxxx7308 Free Business Checking Plus

Analysis Type: Earnings Credit - CK85 & CK49
ANLY Transaction Group CK49

| | |
|---|---|
| ACH Credits | 16 |
| ACH Debits | 11 |
| Checks Written | 6 |

**Average Collected Balance**

| | |
|---|---|
| Average available collected balance | $83,135.28 |
| Less legal reserve at 0.0000% | $0.00 |
| Net available balance | $83,135.28 |

**Earnings Credit**

At an annual earnings rate of 0.350%, you receive
an earnings allowance of $25.51

**Profit/Loss for Period**

| | |
|---|---|
| Profit (loss) for period | $25.51 |
| Service Charge Assessed | $0.00 |

NOPRT.D.N.148MO0001.939239501.953125_232/002637/004891/i

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Interest Expense - Bangor - x2269 | 60,365.40 | 48,867.24 | 59,215.58 | 168,448.22 | (956.14) % | 177,646.74 | 9198.52 ▲ | 120,444.15 | 48004.07 ▲ |
| Interest Expense - Mutual One - x5376 | 47,204.35 | 45,681.63 | 48,721.00 | 141,606.98 | (893.81) % | 146,163.00 | 4556.02 ▲ | 135,587.22 | 6019.76 ▲ |
| **Total Interest** | **115,635.96** | **101,197.90** | **115,014.07** | **331,847.93** | **(1,980.05) %** | **345,042.21** | **13194.28 ▲** | **281,454.52** | **50393.41 ▲** |
| **Total Interest, Depreciation & Amortization** | **115,635.96** | **101,197.90** | **115,014.07** | **331,847.93** | **(1,980.05) %** | **345,042.21** | **13194.28 ▲** | **281,454.52** | **50393.41 ▲** |
| **Income Before Income Taxes** | **(152,050.09)** | **(128,227.08)** | **(167,831.68)** | **(448,108.85)** | **2,508.91 %** | **(484,093.87)** | **(35985.02) ▼** | **(489,547.64)** | **41438.79 ▲** |
| **Net Income** | **(152,050.09)** | **(128,227.08)** | **(167,831.68)** | **(448,108.85)** | **2,508.91 %** | **(484,093.87)** | **(35985.02) ▼** | **(489,547.64)** | **41438.79 ▲** |